**JUDGE GUZMAN**
**MAGISTRATE JUDGE KEYS**

BEFORE THE AMERICAN ARBITRATION ASSOCIATION
CHICAGO, ILLINOIS

**DAJ**

WISCONSIN AUTOMATED MACHINERY     )
CORP.,                            )
    *Claimant,*                    )
                                  )
v.                                )     No. 51 180 01918 06
                                  )
DIEHL WOODWORKING MACHINERY, INC., )     Arbitrator Morsch     **07 C 6840**
    *Respondent.*                  )

## AFFIDAVIT OF ANDREW R. SCHWARTZ

Andrew R. Schwartz, a licensed attorney at law, certifies and states as follows pursuant to 735 ILCS 5/1-109:

1.      I have personal knowledge of the facts alleged herein, and would so testify under oath if called as a witness at trial.

2.      I am an attorney at law. I have been licensed to practice before the Courts of the State of Illinois continuously from November 10, 1988 to the present. I am also licensed to practice before the U.S. District Courts for the Northern District of Illinois, District of Colorado, and Western District of Wisconsin, as well as the U.S. Court of Appeals for the Seventh Circuit. I also have several *pro hac vice* admissions, including an admission to practice before the U.S. District Court for the Northern District of Indiana in a related lawsuit now pending there involving the parties to this case.

3.      I am a partner at Sugar, Friedberg & Felsenthal LLP ("SF&F"), where I concentrate my practice in commercial and civil litigation. I have access to, and am a "custodian" of our billing records.

4.      I have substantial experience handling commercial, civil and matrimonial litigation. In my 18+ years of practice before the Courts of this State, I have handled hundreds of civil cases, including numerous contested matrimonial cases. I hold an AV (highest) rating from

**EXHIBIT**
**15**

Martindale-Hubbell, and I was honored as one of the top attorneys in Illinois in the 2007 edition

of *Illinois Super Lawyers*. I also have several publications to my credit, including an IICLE

chapter on fraudulent transfer litigation, two *Illinois Bar Journal* articles on civil litigation, and

an article on attorneys' fee litigation published in the ISBA Matrimonial Section newsletter. A

copy of my current resume is attached as **Appendix 1**.

5.     The other SF&F timekeepers are associate attorneys at my office, whose rates are

commensurate with their expertise and experience.

6.     SF&F represents Wisconsin Automated Machinery Corp. ("WAMCO") in the

above-captioned matter. I am the SF&F billing partner responsible for this matter.

7.     SF&F has rendered valuable legal services to WAMCO and incurred certain

charges in connection with the arbitration of this matter, and in connection with the related

lawsuit now pending before the U.S. District Court for the Northern District of Indiana. The

pertinent services and charges are accurately described in the attached petition.

8.     SF&F's charges are reasonable and proper. In support, I state as follows:

a.   I have substantial experience in civil and commercial litigation;

b.   My billing rate ($350/hr) is well within the range of fees charged by litigators
     practicing in the Chicago metropolitan area with comparable experience.

c.   The services rendered and costs are reasonable and were necessarily incurred in
     providing legal representation to WAMCO;

d.   The amount in controversy exceeds $500,000.

d.   Some of the issues in this case have involved contract and arbitration law, as well as
     relatively complex questions of choice-of-law, comity and civil procedure.

9.     I have kept careful records of the time spent working on behalf of WAMCO in

connection with this case.

10.    Billing records are kept in the ordinary course of our practice at SF&F, using TABS III (ABA-approved legal billing software).    For each billable service, the SF&F timekeeper providing that service records each time entry at or immediately after he or she performs each and every item of billable work.    This is done by entering the following data, either onto time sheets, or by inputting it directly into a computer that is networked to our server:

- client;
- matter;
- date;
- billing attorney's initials;
- billing code;
- description of service; and
- hours spent, or fraction thereof.

11.    Similarly, costs are recorded by the individual advancing them, and given to the SF&F secretary for compilation.

12.    A billing secretary subsequently inputs the information written onto time cards into TABS III.    At the end of each billing period, our bookkeeper compiles and prints a detailed computer billing "time run" from the data entered by the timekeepers.

13.    Before an SF&F bill is finalized and submitted to WAMCO, I review a draft bill, at which time I check it for accuracy, and may discount or waive certain charges.    Any changes made to the time run are reflected in the final statement sent to the client.    SF&F followed this procedure with respect to the billing statements generated for WAMCO.

14.    I extracted all of the line items for which WAMCO seeks reimbursement from the SF&F bills issued to WAMCO, and from a work-in-progress report for August 2007.    The time entries in question are as follows:

```
8505.000 08/09/06   91  1   A   4  330.00   2.80    924.00  Meeting with Jay re: background facts.
8505.000 08/14/06   91  1   A   2  330.00   0.60    198.00  Telephone call with Michael Moss (representing Paul
                                                            Ehrlich) re: background and settlement issues.
8505.000 08/15/06   91  1   A   2  330.00   0.40    132.00  Telephone call with attorney Greg Katsonas re:
                                                            settlement issues.
8505.000 08/15/06   91  1   A   2  330.00   0.30     99.00  Telephone call with Jay re: same.
8505.000 08/16/06   91  1   A   2  330.00   0.30     99.00  Telephone call with Greg Katsonas.
8505.000 08/17/06   91  1   A   2  330.00   0.70    231.00  Telephone call with Jay re: settlement issues.
8505.000 08/28/06   91  1   A   2  330.00   0.20     66.00  Telephone call with Jay re: status and settlement
```

119839-1                                              3

| Matter | Date | | | | | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | issues |
| 8505.000 | 08/30/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with opp. attorney Kotsanis re: removal |
| 8505.000 | 08/30/06 | 91 | 1 | A | 1 | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: same |
| 8505.000 | 08/30/06 | 91 | 1 | A | | 2 | 330.00 | 0.50 | 165.00 | Telephone call with Mike Moss re: global resolution of case |
| 8505.000 | 08/30/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Bruce Boxberger re: same |
| 8505.000 | 08/30/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: update on same |
| 8505.000 | 08/30/06 | 91 | 1 | A | | 8 | 330.00 | 0.30 | 99.00 | Office conference with AJA re: assigning research projects |
| 8505.000 | 08/30/06 | 91 | 1 | A | 1 | 8 | 330.00 | 0.20 | 66.00 | Office conference with WFM re: transactional documents potentially needed for settlement |
| 8505.000 | 08/31/06 | 91 | 1 | A | | 61 | 330.00 | 0.80 | 264.00 | E-mail to other counsel and parties re: global settlement |
| 8505.000 | 08/31/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay; review e-mail from Jay |
| 8505.000 | 08/31/06 | 91 | 1 | A | | 2 | 330.00 | 0.60 | 198.00 | Telephone call with Greg Katsonas and Jim Loukidis re: removal and global settlement issues |
| 8505.000 | 09/01/06 | 91 | 1 | A | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Greg Katsonis re: Loukidis will likely agree to removal; global settlement issues |
| 8505.000 | 09/01/06 | 91 | 1 | A | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: same |
| 8505.000 | 09/05/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay and IN counsel Steve Hearn re: Indiana litigation |
| 8505.000 | 09/05/06 | 91 | 1 | A | | 61 | 330.00 | 0.30 | 99.00 | E-mails to client; reply to same |
| 8505.000 | 09/05/06 | 91 | 1 | A | | 12 | 330.00 | 0.40 | 132.00 | Review letter from Michael Moss; e-mail to Moss re: same |
| 8505.000 | 09/06/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail from Jay; teleconf. w/ Jay re: issues with Paul Ehrlich's settlement offer |
| 8505.000 | 09/06/06 | 91 | 1 | A | | 12 | 330.00 | 0.30 | 99.00 | Review client e-mail; telephone call with Jay regarding same. |
| 8505.000 | 09/06/06 | 91 | 1 | A | 1 | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay regarding same. |
| 8505.000 | 09/06/06 | 91 | 1 | A | | 6 | 330.00 | 0.20 | 66.00 | Letter to Michael Moss. |
| 8505.000 | 09/07/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Michael Moss re: settlement issues |
| 8505.000 | 09/07/06 | 91 | 1 | A | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay regarding discussion with Moss; strategy. |
| 8505.000 | 09/08/06 | 91 | 1 | A | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: settlement issues |
| 8505.000 | 09/11/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic; reply to same |
| 8505.000 | 09/11/06 | 91 | 1 | A | | 2 | 330.00 | 0.70 | 231.00 | Telephone calls (x2) with Jay re: next steps |
| 8505.000 | 09/11/06 | 91 | 1 | A | | 61 | 330.00 | 0.40 | 132.00 | E-mail to Moss; teleconf. w/ Jay re: same |
| 8505.000 | 09/11/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Greg Katsonis re: same |
| 8505.000 | 09/12/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail from Jay; reply to same; e-mail to Greg Katsonis |
| 8505.000 | 09/13/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review Rozman's settlement proposal |
| 8505.000 | 09/13/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Greg Katsonis re: same; Loukidis' conditional agreement to file consent to removal |
| 8505.000 | 09/13/06 | 91 | 1 | A | | 61 | 330.00 | 0.20 | 66.00 | E-mail to client. |
| 8505.000 | 09/14/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: how to respond to Rozman's offer |
| 8505.000 | 09/14/06 | 91 | 1 | A | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Greg Katsonis re: removal |
| 8505.000 | 09/14/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: same |
| 8505.000 | 09/14/06 | 91 | 1 | A | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay and Greg Katsonis re: what Loukidis intends to do |
| 8505.000 | 09/14/06 | 91 | 1 | A | | 61 | 330.00 | 0.20 | 66.00 | E-mail to Michael Moss |
| 8505.000 | 09/15/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: issues for e-mail to others |
| 8505.000 | 09/15/06 | 91 | 1 | A | | 61 | 330.00 | 2.10 | 693.00 | E-mail to Jay re: response to Rozman offer; revise same and review e-mail traffic |
| 8505.000 | 09/15/06 | 91 | 1 | A | 1 | 2 | 330.00 | 0.50 | 165.00 | Telephone calls (x2) with Jay re: revising e-mail response to Rozman offer |
| 8505.000 | 09/15/06 | 91 | 1 | A | | 61 | 330.00 | 0.20 | 66.00 | E-mail to Michael Moss |
| 8505.000 | 09/15/06 | 91 | 1 | A | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: "green light" to initiate court action; what to do next. |
| 8505.000 | 09/18/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Greg Katsonis re: Loukidis still hasn't made decision whether to litigate, but is "getting closer" |
| 8505.000 | 09/18/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic; reply to same |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 2 | 330.00 | 0.40 | 132.00 | Telephone calls with Jay and Greg K. re: removal |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 12 | 330.00 | 0.50 | 165.00 | Review e-mail from Jay and Diehl's attached motion for remand and brief; e-mail same to Greg K.; e-mail to Jay re: conversation with Greg K. |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 12 | 330.00 | 0.60 | 198.00 | Review e-mail from Moss w/ memo; forward same to Jay; reply e-mail to same |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail traffic; reply to same |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 61 | 330.00 | 0.30 | 99.00 | E-mail to Greg K. re: removal |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Greg K. re: Loukidis' agreement to consent to removal |
| 8505.000 | 09/19/06 | 38 | 1 | A | | 1 | 250.00 | 0.20 | 50.00 | Meet with ARS re research issue on removal/motion to remand |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 11 | 330.00 | 0.40 | 132.00 | Research Barth and Violi cases on shareholder fiduciary duty and arbitrability issues. |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: strategy questions. |
| 8505.000 | 09/19/06 | 91 | 1 | A | | 11 | 330.00 | 0.20 | 66.00 | Research additional cases re: fiduciary duty. |

119839-1

4

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 09/20/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Greg K. re: Jim's offer to sell |
| 8505.000 | 09/20/06 | 91 | 1 | A | | | 2 | 330.00 | 0.60 | 198.00 | Telephone call with client re: strategy issues |
| 8505.000 | 09/21/06 | 91 | 1 | A | | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay re: what to do now that Loukidis has refused to sign a consent to remove; e-mail traffic to/from Jay and Greg K. re: removal. |
| 8505.000 | 09/21/06 | 91 | 1 | A | 1 | | 61 | 330.00 | 0.30 | 99.00 | E-mail traffic to / from Jay and Greg K. re: removal |
| 8505.000 | 09/22/06 | 91 | 1 | A | 1 | | 2 | 330.00 | 0.20 | 66.00 | Telephone calls (x2) with Jay |
| 8505.000 | 09/22/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Steve Hearn re: removal issues |
| 8505.000 | 09/22/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic from Jay |
| 8505.000 | 09/26/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail traffic; reply to same |
| 8505.000 | 09/26/06 | 91 | 1 | A | | | 10 | 330.00 | 1.60 | 528.00 | Draft brief in support of motion to dismiss |
| 8505.000 | 09/26/06 | 91 | 1 | A | | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Steve Hearn re: Indiana procedural questions |
| 8505.000 | 09/27/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: strategy |
| 8505.000 | 09/28/06 | 91 | 1 | A | | | 10 | 330.00 | 1.50 | 495.00 | Draft brief in support of motion to dismiss (continued) |
| 8505.000 | 09/28/06 | 38 | 1 | A | | | 1 | 250.00 | 1.00 | 250.00 | Meet with ARS on Indiana research issue on procedural issue of moving to dismiss based on arbitration agreement including what is proper motion vehicle under Indiana law and whether court can consider facts outside the pleading |
| 8505.000 | 09/28/06 | 91 | 1 | A | 1 | | 11 | 330.00 | 1.40 | 80.00 | Research additional cases pulled by AJA; draft Motion to dismiss brief continued. |
| 8505.000 | 09/29/06 | 91 | 1 | A | | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: strategy and questions about motion to dismiss |
| 8505.000 | 09/29/06 | 91 | 1 | A | | | 10 | 330.00 | 1.00 | 330.00 | Draft brief in support of MTD (continued) |
| 8505.000 | 09/29/06 | 91 | 1 | A | | | 61 | 330.00 | 0.30 | 99.00 | E-mail to Steve Hearn; teleconf. w/ Steve re: MTD |
| 8505.000 | 09/29/06 | 91 | 1 | A | | | 8 | 330.00 | 1.60 | 528.00 | Office conference with client; draft affidavit re: TR 12(B)(1) motion; e-mails to/from Steve Hearn; reviewed e-mail from Jay |
| 8505.000 | 10/04/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: what to do next |
| 8505.000 | 10/05/06 | 91 | 1 | A | | | 61 | 330.00 | 0.70 | 231.00 | E-mail to Diehl and other shareholders requesting information |
| 8505.000 | 10/10/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone calls with client re: strategy |
| 8505.000 | 10/10/06 | 91 | 1 | A | | | 2 | 330.00 | 0.60 | 198.00 | Telephone calls with client and Steve Hearn re removal issue; reviewed multiple e-mails from |
| 8505.000 | 10/16/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail traffic b/w Jay and Ken Perlman |
| 8505.000 | 10/17/06 | 91 | 1 | A | | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Greg Katsonis re: Greg is not representing Jim in IN case. |
| 8505.000 | 10/19/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic; reply to same |
| 8505.000 | 10/25/06 | 91 | 1 | A | | | 2 | 330.00 | 0.30 | 99.00 | Telephone call with Jay re: Paul's request for visitation; research re: same |
| 8505.000 | 10/26/06 | 91 | 1 | A | 1 | | 12 | 330.00 | 0.10 | 33.00 | Review e-mail from Jay to Jim Loukidis |
| 8505.000 | 10/27/06 | 91 | 1 | A | | | 2 | 330.00 | 0.50 | 165.00 | Telephone call with Jay re: strategic issues |
| 8505.000 | 10/31/06 | 91 | 1 | A | | | 12 | 330.00 | 0.10 | 33.00 | Review e-mail from Jay; reply to same |
| 8505.000 | 11/10/06 | 91 | 1 | A | 1 | | 12 | 330.00 | 0.10 | 33.00 | Review client e-mails; reply to same |
| 8505.000 | 11/16/06 | 91 | 1 | A | | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay re: settlement strategy options |
| 8505.000 | 11/17/06 | 91 | 1 | A | | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: settlement issues |
| 8505.000 | 12/04/06 | 91 | 1 | A | 1 | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay re: settlement |
| 8505.000 | 12/08/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail from Steve Hearn w/ remand order; e-mail to Jay re: same |
| 8505.000 | 12/11/06 | 91 | 1 | A | 1 | | 2 | 330.00 | 0.10 | 33.00 | Telephone call with Bruce Boxberger re: scheduling teleconference tomorrow morning |
| 8505.000 | 12/12/06 | 91 | 1 | A | | | 2 | 330.00 | 0.50 | 165.00 | Telephone call with Bruce Boxberger re: settlement issues |
| 8505.000 | 12/12/06 | 91 | 1 | A | 1 | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: same |
| 8505.000 | 12/12/06 | 91 | 1 | A | | | 2 | 330.00 | 0.20 | 66.00 | Telephone call with Jay re: e-mail from Rozman |
| 8505.000 | 12/13/06 | 91 | 1 | A | | | 61 | 330.00 | 0.30 | 99.00 | E-mail to Bruce Boxberger |
| 8505.000 | 12/13/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mails from Robert Rozman |
| 8505.000 | 12/13/06 | 91 | 1 | A | | | 12 | 330.00 | 0.50 | 165.00 | Review e-mails from Jay; reply to same |
| 8505.000 | 12/13/06 | 91 | 1 | A | | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay re: what to do about Rozman's notice of shareholder meeting |
| 8505.000 | 12/14/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic from Jay; reply to same |
| 8505.000 | 12/18/06 | 91 | 1 | A | | | 61 | 330.00 | 0.30 | 99.00 | E-mail to Boxberger. |
| 8505.000 | 12/18/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review e-mails from Jay; e-mail to Steve Hearn. |
| 8505.000 | 12/18/06 | 91 | 1 | A | | | 2 | 330.00 | 0.40 | 132.00 | Telephone call with Jay re: issuing demand letters |
| 8505.000 | 12/18/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail and attachments from Bruce Boxberger |
| 8505.000 | 12/19/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail traffic; teleconf. w/ Jay re: same |
| 8505.000 | 12/19/06 | 91 | 1 | A | | | 11 | 330.00 | 0.30 | 99.00 | Research AAA rules; pull AAA commercial arbitration demand form |
| 8505.000 | 12/19/06 | 91 | 1 | A | | | 12 | 330.00 | 0.20 | 66.00 | Review WAMCO corporate by-laws |
| 8505.000 | 12/20/06 | 91 | 1 | A | | | 12 | 330.00 | 1.00 | 330.00 | Review Diehl's response in opposition to MTD |
| 8505.000 | 12/21/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mails from Jay; teleconf. w/ Jay re: same |
| 8505.000 | 12/21/06 | 91 | 1 | A | | | 17 | 330.00 | 0.20 | 66.00 | Prepare arbitration submission to Diehl |
| 8505.000 | 12/21/06 | 91 | 1 | A | | | 6 | 330.00 | 0.20 | 66.00 | Letter to Bruce Boxberger |
| 8505.000 | 12/21/06 | 91 | 1 | A | | | 10 | 330.00 | 1.20 | 396.00 | Draft reply in support of motion to dismiss |
| 8505.000 | 12/22/06 | 91 | 1 | A | | | 12 | 330.00 | 1.00 | 330.00 | Review cases cited in Diehl's response to MTD |
| 8505.000 | 12/22/06 | 91 | 1 | A | | | 12 | 330.00 | 0.30 | 99.00 | Review e-mail traffic; e-mail to AAA |
| 8505.000 | 12/22/06 | 91 | 1 | A | | | 61 | 330.00 | 0.30 | 99.00 | E-mail to Bruce Boxberger |
| 8505.000 | 12/22/06 | 91 | 1 | A | | | 10 | 330.00 | 0.80 | 264.00 | Draft reply in support of MTD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 12/22/06 | 91 | 1 | A | | 12 | 330.00 | 0.20 | 66.00 | Review e-mail traffic; e-mail to Greg Kotsonis |
| 8505.000 | 12/22/06 | 91 | 1 | A | | 2 | 330.00 | 0.30 | 99.00 | Telephone calls (x2) with Jay re: MTD |
| 8505.000 | 12/25/06 | 91 | 1 | A | | 11 | 330.00 | 2.10 | 693.00 | Research case law re: fiduciary issues re: Diehl demand. |
| 8505.000 | 12/25/06 | 91 | 1 | A | | 10 | 330.00 | 2.30 | 759.00 | Draft MTD reply |
| 8505.000 | 12/26/06 | 91 | 1 | A | | 11 | 330.00 | 2.30 | 759.00 | Research case law on IN contract issues and questions of contract interpretation. |
| 8505.000 | 12/26/06 | 91 | 1 | A | | 10 | 330.00 | 2.10 | 693.00 | Draft MTD reply brief (continued) |
| 8505.000 | 12/27/06 | 91 | 1 | A | | 9 | 330.00 | 0.30 | 99.00 | Revise MTD Reply. |

ARCH

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 12/29/06 | 91 | 1 | A | | 10 | 330.00 | 1.20 | 396.00 | Draft MTD reply continued; e-mail to Jay. |
| 8505.000 | 01/02/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: strategy for court hearing tomorrow |
| 8505.000 | 01/02/07 | 91 | 1 | A | | 2 | 350.00 | 0.70 | 245.00 | Telephone call with Jay and Steve Hearn re: same; e-mail to Steve |
| 8505.000 | 01/03/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Steve Hearn re: what happened in Court this morning; e-mail to Jay re: same |
| 8505.000 | 01/03/07 | 91 | 1 | A | 1 | 2 | 350.00 | 0.10 | 35.00 | Telephone call with Jay re: status |
| 9505.000 | 01/03/07 | 91 | 1 | A | 1 | 6 | 350.00 | 0.10 | 35.00 | Letter to client |
| 8505.000 | 01/05/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; reply to same |
| 8505.000 | 01/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with AAA case administrator Wilma Rooney re: arbitrator candidates |
| 8505.000 | 01/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Matt Henderson re: Matt would be willing to serve; e-mail to AAA nominating Matt |
| 8505.000 | 01/09/07 | 91 | 1 | A | | 15 | 350.00 | 0.20 | 70.00 | Work on AAA conflict sheet |
| 8505.000 | 01/10/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with AAA case manager Wilma Rooney; e-mails to Wilma |
| 8505.000 | 01/10/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone calls (x2) with Jay re: WAMCO corporate issues |
| 8505.000 | 01/11/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review letters from Wilma Rooney and Bruce Boxberger; teleconf. w/ Jay re: same |
| 8505.000 | 01/15/07 | 91 | 1 | A | | 6 | 350.00 | 1.00 | 350.00 | Letter to Wilma Rooney at AAA; e-mail to Jay forwarding same |
| 8505.000 | 01/16/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review and reply to e-mail traffic |
| 8505.000 | 01/16/07 | 91 | 1 | A | | 9 | 350.00 | 0.30 | 105.00 | Revise letter to AAA; e-mail to Steve Hearn |
| 8505.000 | 01/19/07 | 91 | 1 | A | | 12 | 350.00 | 0.10 | 35.00 | Review Court orders on hearing |
| 8505.000 | 01/19/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: same |
| 8505.000 | 01/19/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Steve Hearn re: same |
| 8505.000 | 01/23/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail traffic; reply to same |
| 8505.000 | 01/23/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: litigation strategy |
| 8505.000 | 01/24/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic |
| 8505.000 | 01/25/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review letter from Bruce Boxberger to Wilma Rooney; letter to Jay forwarding same |
| 8505.000 | 01/25/07 | 91 | 1 | A | | 61 | 350.00 | 0.40 | 140.00 | E-mail to Bruce Boxberger |
| 8505.000 | 01/28/07 | 91 | 1 | A | | 6 | 350.00 | 0.20 | 70.00 | Letter to AAA case administrator. |
| 8505.000 | 01/29/07 | 91 | 1 | A | | 11 | 350.00 | 0.30 | 105.00 | Research stay procedure under Federal Arbitration Act; revise letter to Wilma Rooney re: same |
| 8505.000 | 01/31/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Steve Hearn re: mediator candidates |
| 8505.000 | 02/03/07 | 91 | 1 | A | | 10 | 350.00 | 1.50 | 525.00 | Draft answer, affirmative defenses and CC (WAMCO) |
| 8505.000 | 02/03/07 | 91 | 1 | A | | 61 | 350.00 | 0.40 | 140.00 | E-mail to Jay re: compulsory C-C issue |
| 8505.000 | 02/05/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: strategic issues in Diehl lawsuit |
| 8505.000 | 02/05/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Greg Kotsonis; e-mail to Greg re: same |
| 8505.000 | 02/13/07 | 91 | 1 | A | | 2 | 350.00 | 0.50 | 175.00 | Telephone call with Jay re: pleading issues |
| 8505.000 | 02/14/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Steve Hearn re: compulsory counterclaim issues |
| 8505.000 | 02/15/07 | 91 | 1 | A | | 61 | 350.00 | 0.60 | 210.00 | E-mails to Steve Hearn; review replies to same |
| 8505.000 | 02/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Steve and Jay re: strategy regarding counterclaims |
| 8505.000 | 02/15/07 | 91 | 1 | A | | 9 | 350.00 | 0.60 | 210.00 | Revise Answers and WAMCO counterclaim |
| 8505.000 | 02/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay and AAA case manager Wilma Rooney re: amending claim |
| 8505.000 | 02/16/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone calls (x2) with Jay re: revised arbitration demand and Boxberger's response |
| 8505.000 | 02/16/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from Boxberger; reply to same |
| 8505.000 | 02/19/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic and WAMCO tax return; teleconf. w/ Jay re: sending information to Boxberger |
| 8505.000 | 02/19/07 | 91 | 1 | A | | 6 | 350.00 | 0.20 | 70.00 | Letter to Bruce Boxberger |
| 8505.000 | 02/20/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mails from Jay; reply to same. |
| 8505.000 | 02/22/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from AAA; forward same to Jay |
| 8505.000 | 02/23/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; reply to same |
| 8505.000 | 02/26/07 | 91 | 1 | A | | 2 | 350.00 | 0.60 | 210.00 | Telephone calls (x2) with opp. attorney Boxberger re: settlement discussions and corporate issues |
| 8505.000 | 02/27/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from Boxberger; reply to same |
| 8505.000 | 02/28/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review and reply to e-mail traffic |
| 8505.000 | 02/28/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: negotiation strategy |
| 8505.000 | 03/01/07 | 91 | 1 | A | | 12 | 350.00 | 1.10 | 385.00 | Review e-mail traffic; long e-mail to opp. attorney Boxberger re: same |
| 8505.000 | 03/01/07 | 91 | 1 | A | | 2 | 350.00 | 0.60 | 210.00 | Telephone calls with Jay re: e-mail traffic |
| 8505.000 | 03/01/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft Interrogatories (Jay) to Diehl |

| Matter | Date | | | | | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 03/02/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; teleconf. w/ Jay re: discovery |
| 8505.000 | 03/02/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; reply to same |
| 8505.000 | 03/02/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail traffic; reply to same. |
| 8505.000 | 03/05/07 | 91 | 1 | A | | 8 | 350.00 | 1.40 | 490.00 | Office conference with Jay and Shanita G. re: preparing for WAMCO corporate meeting (.6); teleconf. w/ Bruce Boxberger and Robert Rozman re: WAMCO corporate meeting (.4); teleconf. w/ Bruce Boxberger and Robert Rozman re: global settlement discussions (.4) |
| 8505.000 | 03/05/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review FAX from Steve Hearn; letter to Jay forwarding same |
| 8505.000 | 03/05/07 | 91 | 1 | A | | 10 | 350.00 | 1.70 | 595.00 | Draft discovery requests. |
| 8505.000 | 03/06/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: Diehl's latest pleadings; discovery issues |
| 8505.000 | 03/06/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail from Wilma Rooney; e-mail traffic re: scheduling of hearing |
| 8505.000 | 03/06/07 | 91 | 1 | A | | 9 | 350.00 | 0.70 | 245.00 | Revise written discovery requests |
| 8505.000 | 03/06/07 | 91 | 1 | A | 2 | 61 | 350.00 | 0.10 | 35.00 | E-mail to Steve Hearn |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review letter from AAA; e-mail to Jay forwarding same |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Steve Hearn re: discovery and pleadings |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Jay re: Diehl litigation |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 61 | 350.00 | 1.00 | 350.00 | review e-mail traffic; reply to same |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review letter from mediator Whiteleather |
| 8505.000 | 03/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Greg Kotsonis re: settlement issues |
| 8505.000 | 03/11/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail from opp. attorney Boxberger (.1); e-mail to Jay forwarding same (.3). |
| 8505.000 | 03/12/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Jay re: strategic issues re: WAMCO and Diehl |
| 8505.000 | 03/14/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from Jay; reply to same. |
| 8505.000 | 03/16/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review email from AAA; reply to same; email from Jay and reply to same. |
| 8505.000 | 03/19/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review e-mail traffic from Wilma Rooney at AAA; reply to same and forward e-mails to Jay |
| 8505.000 | 03/23/07 | 91 | 1 | A | 2 | 12 | 350.00 | 0.10 | 35.00 | Review e-mail traffic; reply to same |
| 8505.000 | 03/26/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft answers of Jay and WAMCO to Amended Complaint; e-mail to Jay re: same. |
| 8505.000 | 03/26/07 | 91 | 1 | A | | 10 | 350.00 | 0.40 | 140.00 | Draft 3rd-party complaint vs. Rozman. |
| 8505.000 | 03/27/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review e-mail from Jay; revise pleadings |
| 8505.000 | 03/27/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: decision not to file new MTD |
| 8505.000 | 03/27/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Jay |
| 8505.000 | 03/29/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; reply to same; e-mail to Bruce Boxberger |
| 8505.000 | 03/30/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; e-mails to and from Jay |
| 8505.000 | 04/02/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn |
| 8505.000 | 04/02/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: mediation dates and discovery issues |
| 8505.000 | 04/02/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Steve Hearn re: mediation and litigation issues |
| 8505.000 | 04/04/07 | 91 | 1 | A | 2 | 12 | 350.00 | 0.10 | 35.00 | Review e-mail from Jay |
| 8505.000 | 04/04/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: same. |
| 8505.000 | 04/11/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: discovery issues |
| 8505.000 | 04/12/07 | 91 | 1 | A | | 17 | 350.00 | 0.40 | 140.00 | Prepare for conference call |
| 8505.000 | 04/12/07 | 91 | 1 | A | | 2 | 350.00 | 0.80 | 280.00 | Telephone conference call with arbitrator Morsch and opp. counsel re: preliminary hearing |
| 8505.000 | 04/12/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Jay re: same |
| 8505.000 | 04/12/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail traffic; reply to same |
| 8505.000 | 04/16/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; forward same to Jay |
| 8505.000 | 04/18/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: discovery issues |
| 8505.000 | 04/20/07 | 91 | 1 | A | 2 | 12 | 350.00 | 0.10 | 35.00 | Review e-mail from Steve Hearn; forward same to Jay |
| 8505.000 | 04/26/07 | 91 | 1 | A | | 10 | 350.00 | 1.50 | 525.00 | Draft supplement to AAA claim; e-mail same to Jay for verification and review |
| 8505.000 | 04/26/07 | 91 | 1 | A | 1 | 2 | 350.00 | 0.50 | 175.00 | Telephone calls (x3) with Jay re: arbitration and discovery issues |
| 8505.000 | 04/26/07 | 91 | 1 | A | 2 | 61 | 350.00 | 0.10 | 35.00 | E-mail to AAA to file Supplement to Claim |
| 8505.000 | 04/27/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Bruce Boxberger |
| 8505.000 | 05/10/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail and letter from AAA; forward same to Jay |
| 8505.000 | 05/10/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: Diehl's request for more time to answer discovery |
| 8505.000 | 05/11/07 | 91 | 1 | A | | 12 | 350.00 | 0.80 | 280.00 | Review Rozman's pleadings and Diehl's response to supplement to AAA claim |
| 8505.000 | 05/11/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: what to do about same; review e-mail traffic |
| 8505.000 | 05/14/07 | 91 | 1 | A | | 8 | 350.00 | 0.20 | 70.00 | Office conference with AJA re: assigning research re: joinder and jurisdictional issues |
| 8505.000 | 05/14/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; reply to same |
| 8505.000 | 05/14/07 | 38 | 1 | A | | 1 | 270.00 | 0.80 | 216.00 | Meet with ARS re Indiana research issue and case background; research on third party defendant |

ability to bring counterclaim and review Wisconsin business act for jurisdictional issues; review counterclaim; meet with ARS re research findings

| Matter | Date | TK | | Act | | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 05/15/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: same, and preparation for AAA teleconference |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 17 | 350.00 | 0.50 | 175.00 | Prepare for conference call with AAA arbitrator |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with AAA arbitrator and opp. atty |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: same |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 12 | 350.00 | 1.00 | 350.00 | Review e-mail traffic; reply to same |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review Diehl's motion to stay arbitration |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: same |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review FAX from Jay; teleconf. w/ Jay re: same |
| 8505.000 | 05/15/07 | 91 | 1 | A | | 11 | 350.00 | 0.50 | 175.00 | Research Indiana Arbitration Act |
| 8505.000 | 05/16/07 | 91 | 1 | A | | 8 | 350.00 | 0.20 | 70.00 | Office conference with AJA re: arbitration issue |
| 8505.000 | 05/16/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic |
| 8505.000 | 05/16/07 | 38 | 1 | A | 1 | 1 | 270.00 | 0.30 | 81.00 | Meet with ARS on arbitration research; research on preemption of FAA over state law |
| 8505.000 | 05/17/07 | 38 | 1 | A | | 1 | 270.00 | 0.70 | 189.00 | Research on choice of law issues with respect to arbitration clauses and confer with ARS re same |
| 8505.000 | 05/18/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: new documents found by Jay |
| 8505.000 | 05/21/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Steve Hearn re: upcoming hearings |
| 8505.000 | 05/21/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: DQ, discovery and stay issues |
| 8505.000 | 05/21/07 | 91 | 1 | A | | 10 | 350.00 | 0.50 | 175.00 | Draft Answer/Affirmative Defenses to Royman C-C |
| 8505.000 | 05/21/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Jay |
| 8505.000 | 05/22/07 | 91 | 1 | A | | 12 | 350.00 | 0.60 | 210.00 | Review e-mail traffic; reply to same |
| 8505.000 | 05/22/07 | 91 | 1 | A | | 8 | 350.00 | 0.20 | 70.00 | Office conference with AJA re: arbitration question |
| 8505.000 | 05/22/07 | 38 | 1 | A | | 1 | 270.00 | 2.10 | 567.00 | Research on choice of law issues relating to arbitration procedures |
| 8505.000 | 05/23/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic from Steve Hearn; reply to same |
| 8505.000 | 05/23/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: Hearn's e-mail |
| 8505.000 | 05/23/07 | 91 | 1 | A | | 61 | 350.00 | 0.30 | 105.00 | E-mail to Steve Hearn |
| 8505.000 | 05/23/07 | 91 | 1 | A | | 11 | 350.00 | 0.30 | 105.00 | Research WI corporate law |
| 8505.000 | 05/23/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn |
| 8505.000 | 05/25/07 | 91 | 1 | A | | 12 | 350.00 | 1.00 | 350.00 | Review interrogatory answers and response to request for production of documents |
| 8505.000 | 05/25/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: discovery responses |
| 8505.000 | 05/26/07 | 91 | 1 | A | | 10 | 350.00 | 3.60 | 1260.00 | Draft motion for discovery sanctions in arbitration |
| 8505.000 | 05/26/07 | 91 | 1 | A | 1 | 12 | 350.00 | 0.10 | 35.00 | Review e-mail from Jay; reply to same. |
| 8505.000 | 05/27/07 | 91 | 1 | A | | 10 | 350.00 | 1.40 | 490.00 | Draft motion for discovery sanctions in arbitration (continued) |
| 8505.000 | 05/28/07 | 91 | 1 | A | | 10 | 350.00 | 2.10 | 735.00 | Draft motion to compel (arbitration continued) |
| 8505.000 | 05/28/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Jay |
| 8505.000 | 05/29/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay (x2) re: Motion to Stay and discovery issues |
| 8505.000 | 05/29/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; reply to same |
| 8505.000 | 05/30/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone calls with Jay (x2) re: discovery |
| 8505.000 | 05/30/07 | 91 | 1 | A | | 8 | 350.00 | 0.30 | 105.00 | Office conference with SAD re: removal issue |
| 8505.000 | 05/30/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: strategy |
| 8505.000 | 05/30/07 | 91 | 1 | A | | 9 | 350.00 | 0.80 | 280.00 | Revise motion for discovery sanctions in arbitration |
| 8505.000 | 05/30/07 | 76 | 1 | A | 1 | 8 | 270.00 | 0.30 | 81.00 | Office conference with A. Schwartz regarding research on removal and diversity jurisdiction. |
| 8505.000 | 05/31/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review interpleader claim |
| 8505.000 | 05/31/07 | 91 | 1 | A | | 15 | 350.00 | 0.30 | 105.00 | Work on motion for sanctions in arbitration |
| 8505.000 | 05/31/07 | 91 | 1 | A | | 6 | 350.00 | 1.00 | 350.00 | Letter to Bruce Boxberger re: discovery issues |
| 8505.000 | 05/31/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone calls (x2) with Jay Ehrlich re: what to do about Diehl's interpleader complaint |
| 8505.000 | 05/31/07 | 76 | 1 | A | | 11 | 270.00 | 1.20 | 324.00 | Research jurisdiction issues |
| 8505.000 | 06/01/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Wilma Rooney at AAA re: motion for discovery sanctions |
| 8505.000 | 06/01/07 | 76 | 1 | A | | 11 | 270.00 | 2.20 | 594.00 | Research jurisdiction and draft notice of removal |
| 8505.000 | 06/01/07 | 91 | 1 | A | | 11 | 350.00 | 0.80 | 280.00 | Research removal issues |
| 8505.000 | 06/01/07 | 91 | 1 | A | | 12 | 350.00 | 1.20 | 420.00 | Review SAD draft regarding notice of removal; edit same |
| 8505.000 | 06/02/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft Response to Motion for Stay |
| 8505.000 | 06/02/07 | 91 | 1 | A | | 11 | 350.00 | 0.80 | 280.00 | Research case law and statutes regarding removal |
| 8505.000 | 06/02/07 | 91 | 1 | A | 2 | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay regarding same |
| 8505.000 | 06/02/07 | 91 | 1 | A | | 9 | 350.00 | 0.40 | 140.00 | Revise Removal petition |
| 8505.000 | 06/03/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay regarding removal and discovery issues |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 9 | 350.00 | 1.40 | 490.00 | Revise Notice of Removal (continued) |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone calls with JE re: same |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 61 | 350.00 | 1.00 | 350.00 | E-mails to client and Steve Hearn |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 10 | 350.00 | 0.80 | 280.00 | Draft discovery letter for Hearn to send to Boxberger |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Steve Hearn re: removal |
| 8505.000 | 06/04/07 | 91 | 1 | A | | 2 | 350.00 | 0.80 | 280.00 | Telephone calls (x3) with JE re: removal issues |

119839-1

| Matter | Date | | | | | | Rate | Time | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 06/05/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review e-mail traffic; reply to same |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 2 | 350.00 | 0.50 | 175.00 | Telephone calls (x2) with Jay re: arbitration and removal issues |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review Boxberger's e-mail; reply to same; review Larry Barnard's e-mail |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Wilma Rooney |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft MTD Rozman Counterclaim |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 7 | 350.00 | 0.20 | 70.00 | Memorandum re same to SAD |
| 8505.000 | 06/05/07 | 91 | 1 | A | | 10 | 350.00 | 0.30 | 105.00 | Draft Motion to Leave to file 2nd Supplemental to Arb Claim |
| 8505.000 | 06/05/07 | 91 | 1 | A | 1 | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay Ehrlich re: lawsuit |
| 8505.000 | 06/06/07 | 91 | 1 | A | | 10 | 350.00 | 0.80 | 280.00 | Draft 2nd supplement to arbitration claim |
| 8505.000 | 06/06/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic |
| 8505.000 | 06/06/07 | 91 | 1 | A | | 9 | 350.00 | 0.40 | 140.00 | Office conferences with MIW re: interpleader issue |
| 8505.000 | 06/06/07 | 91 | 1 | A | | 8 | 350.00 | 0.20 | 70.00 | Office conference with SAD re: research for MTD Rozman C-C |
| 8505.000 | 06/06/07 | 91 | 1 | A | | 9 | 350.00 | 0.60 | 210.00 | Revise MTD Rozman C-C |
| 8505.000 | 06/06/07 | 76 | 1 | A | 1 | 8 | 270.00 | 0.40 | 108.00 | Office conference with A. Schwartz regarding research applicable law, standing and jurisdiction |
| 8505.000 | 06/06/07 | 97 | 1 | A | | 1 | 275.00 | 0.80 | 220.00 | Interpleader research. |
| 8505.000 | 06/07/07 | 91 | 1 | A | | 11 | 350.00 | 0.40 | 140.00 | Research cases pulled by MIW re: interpleader issue |
| 8505.000 | 06/07/07 | 91 | 1 | A | | 9 | 350.00 | 0.30 | 105.00 | Revise Second Supplement |
| 8505.000 | 06/07/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; teleconf. w/ JE re: settlement strategy |
| 8505.000 | 06/07/07 | 91 | 1 | A | 2 | 61 | 350.00 | 0.10 | 35.00 | E-mail to arbitrator Morsch and other side forwarding Second Supplement |
| 8505.000 | 06/07/07 | 97 | 1 | A | 1 | 1 | 275.00 | 0.20 | 55.00 | Discuss research with ARS. |
| 8505.000 | 06/08/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to opp. counsel |
| 8505.000 | 06/08/07 | 91 | 1 | A | | 11 | 350.00 | 0.40 | 140.00 | Research internal affairs doctrine in Indiana; met w/ SAD (x2) re: same |
| 8505.000 | 06/08/07 | 76 | 1 | A | | 12 | 270.00 | 1.50 | 405.00 | Review case law in Indiana and Wisconsin re: which state law applies (.4); MTD (1.1). |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review SAD re-draft; revise same; e-mail to Jay |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Wilma Rooney re: scheduling deadlines |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn |
| 8505.000 | 06/11/07 | 97 | 1 | A | 2 | 1 | 275.00 | 0.40 | 110.00 | Office conference with ARS re: responding to interpleader in federal court |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 2 | 350.00 | 0.50 | 175.00 | Telephone calls (x2) with JE re: progress on various matters, e-mail from Bruce Boxberger re settlement; how to react |
| 8505.000 | 06/11/07 | 91 | 1 | A | 2 | 61 | 350.00 | 0.10 | 35.00 | E-mail to Boxberger re: settlement |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 8 | 350.00 | 0.30 | 105.00 | Office conference with MIW re: strategy - filing a Rule 12(b)(6) motion vs. filing answer |
| 8505.000 | 06/11/07 | 91 | 1 | A | | 10 | 350.00 | 0.50 | 175.00 | Draft Answer/Aff. Defenses to Diehl's supplemental complaint for interpleader |
| 8505.000 | 06/11/07 | 76 | 1 | A | 1 | 15 | 270.00 | 0.20 | 54.00 | Pull cases for A. Schwartz cited in MTD |
| 8505.000 | 06/12/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail traffic and reply to same |
| 8505.000 | 06/12/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review Diehl's response to discovery motion in arbitration |
| 8505.000 | 06/12/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE re: Diehl's response to same |
| 8505.000 | 06/13/07 | 91 | 1 | A | | 10 | 350.00 | 1.50 | 525.00 | Draft reply in support of discovery sanctions motion (arbitration) |
| 8505.000 | 06/13/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; reply to same |
| 8505.000 | 06/13/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: discovery issues |
| 8505.000 | 06/14/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review letter from Arbitrator; forward same to JE |
| 8505.000 | 06/14/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE re: discovery in arbitration |
| 8505.000 | 06/20/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Jay re: latest round of pleadings filed in Federal case |
| 8505.000 | 06/20/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review pleadings received today |
| 8505.000 | 06/20/07 | 91 | 1 | A | | 10 | 350.00 | 0.30 | 105.00 | Draft answer to Loukidis' cross-claim |
| 8505.000 | 06/21/07 | 91 | 1 | A | 2 | 10 | 350.00 | 0.20 | 70.00 | Draft application for admission to N.D. Indiana Federal Court pro hac vice |
| 8505.000 | 06/21/07 | 91 | 1 | A | | 6 | 350.00 | 0.20 | 70.00 | Letter to Steve Hearn |
| 8505.000 | 06/21/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: motions and pleadings recently filed |
| 8505.000 | 06/21/07 | 91 | 1 | A | | 9 | 350.00 | 0.20 | 70.00 | Revise Answer/Aff. Defenses to Loukidis' cross-claim |
| 8505.000 | 06/21/07 | 91 | 1 | A | | 1 | 350.00 | 1.20 | 420.00 | Telephone conference witrh JEre Motion for JOP |
| 8505.000 | 06/21/07 | 91 | 1 | A | 1 | 61 | 350.00 | 0.20 | 70.00 | E-mail to JE forwarding same |
| 8505.000 | 06/22/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic; reply to same |
| 8505.000 | 06/22/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE re: jurisdictional issue |
| 8505.000 | 06/22/07 | 91 | 1 | A | | 61 | 350.00 | 0.30 | 105.00 | E-mail to JE Federal jurisdictional consent issue |
| 8505.000 | 06/25/07 | 91 | 1 | A | | 10 | 350.00 | 1.50 | 525.00 | Draft Response to Motion to Stay |
| 8505.000 | 06/25/07 | 91 | 1 | A | | 10 | 350.00 | 0.30 | 105.00 | Draft response to motion to set hearing on Motion to Stay |
| 8505.000 | 06/25/07 | 91 | 1 | A | | 6 | 350.00 | 0.20 | 70.00 | Letter to Arbitrator Morsch |
| 8505.000 | 06/25/07 | 91 | 1 | A | | 10 | 350.00 | 2.50 | 875.00 | Draft response to motion to stay (continued) |
| 8505.000 | 06/25/07 | 91 | 1 | A | | 8 | 350.00 | 0.30 | 105.00 | Office conference with SAD re: arbitration research issue |
| 8505.000 | 06/25/07 | 76 | 1 | A | | 8 | 270.00 | 0.40 | 108.00 | Office conference with A. Schwartz regarding research regarding FAA and IN Arb Act. |
| 8505.000 | 06/26/07 | 91 | 1 | A | 1 | 10 | 350.00 | 0.80 | 280.00 | Draft response to motion to stay (continued) |

119839-1

9

| Matter | Date | | | | | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 06/26/07 | 91 | 1 | A | | 61 | 350.00 | 0.30 | 105.00 | E-mails (x5) to Steve Hearn |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review Diehl's answer to Count V of Second Supplemental Complaint in Arbitration |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay re: what to do about same |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 10 | 350.00 | 0.30 | 105.00 | Draft JE answer to Diehl's supplemental complaint |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 9 | 350.00 | 0.30 | 105.00 | Revise response to Diehl's motion to set hearing |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 61 | 350.00 | 0.30 | 105.00 | E-mail to JE re: JOP motion |
| 8505.000 | 06/26/07 | 91 | 1 | A | | 6 | 350.00 | 1.30 | 455.00 | Letter to Arbitrator |
| 8505.000 | 06/27/07 | 91 | 1 | A | 1 | 61 | 350.00 | 0.10 | 35.00 | E-mail to Jay Ehrlich |
| 8505.000 | 06/27/07 | 91 | 1 | A | 1 | 61 | 350.00 | 0.10 | 35.00 | E-mail to Arbitrator |
| 8505.000 | 06/27/07 | 91 | 1 | A | | 10 | 350.00 | 1.10 | 385.00 | Draft WAMCO's Arb. Interrogatories |
| 8505.000 | 06/27/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft WAMCO's Arb. Document Requests |
| 8505.000 | 06/27/07 | 91 | 1 | A | 1 | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Jay Ehrlich re: same |
| 8505.000 | 06/28/07 | 91 | 1 | A | | 2 | 350.00 | 0.50 | 175.00 | Telephone call with arbitrator, opp. counsel and AAA case administrator |
| 8505.000 | 06/28/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with JE re: same |
| 8505.000 | 06/28/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn's office |
| 8505.000 | 06/29/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail traffic; reply to same |
| 8505.000 | 06/29/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review discovery letter from Boxberger |
| 8505.000 | 07/01/07 | 91 | 1 | A | 1 | 10 | 350.00 | 1.50 | 525.00 | Draft Motion to Compel |
| 8505.000 | 07/01/07 | 91 | 1 | A | | 12 | 350.00 | 1.10 | 385.00 | Review e-mail from client; revisions to JOP Motion; work on JOP Motion |
| 8505.000 | 07/02/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE |
| 8505.000 | 07/02/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to opp. counsel re: delivery of package |
| 8505.000 | 07/02/07 | 91 | 1 | A | | 12 | 350.00 | 0.50 | 175.00 | Review e-mail traffic; reply to same |
| 8505.000 | 07/02/07 | 91 | 1 | A | | 12 | 350.00 | 1.10 | 385.00 | Review additional documents produced by Diehl; ARCH met w/ JE re: same |
| 8505.000 | 07/02/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review Diehl's motion for extension of time and 2nd supplemental complaint for interpleader |
| 8505.000 | 07/05/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from Bruce Boxberger w/ letter; reply to same |
| 8505.000 | 07/05/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Jay Ehrlich re: discovery issues; additional potential claim |
| 8505.000 | 07/06/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review order denying Diehl leave to file its second supplemental interpleader complaint; review cited case; teleconf. w/ Jay E. re: same |
| 8505.000 | 07/06/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with Jay Ehrlich re: JOP motion and interpleader issue |
| 8505.000 | 07/06/07 | 91 | 1 | A | 1 | 8 | 350.00 | 0.30 | 105.00 | Office conference with MRW re: interpleader issues |
| 8505.000 | 07/06/07 | 91 | 1 | A | | 10 | 350.00 | 0.60 | 210.00 | Draft JOP brief (continued) |
| 8505.000 | 07/07/07 | 91 | 1 | A | | 10 | 350.00 | 1.50 | 525.00 | Draft JOP brief (continued) |
| 8505.000 | 07/08/07 | 91 | 1 | A | | 61 | 350.00 | 0.30 | 105.00 | E-mail to Jay Ehrlich; review reply to same; reply to same |
| 8505.000 | 07/08/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review Rule 16 Order in Federal Case |
| 8505.000 | 07/09/07 | 91 | 1 | A | | 6 | 350.00 | 1.30 | 455.00 | Letter to Arbitrator Morsch |
| 8505.000 | 07/09/07 | 91 | 1 | A | 1 | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn re: magistrate |
| 8505.000 | 07/09/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn re: JOP motion |
| 8505.000 | 07/09/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone calls with Steve Hearn and JE re: consent to have magistrate judge preside over case |
| 8505.000 | 07/09/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mails to JE and opp. counsel |
| 8505.000 | 07/10/07 | 91 | 1 | A | | 10 | 350.00 | 0.20 | 70.00 | Draft motion to appear at Rule 26 conference by telephone and proposed order granting same |
| 8505.000 | 07/10/07 | 91 | 1 | A | | 10 | 350.00 | 0.60 | 210.00 | Draft WAMCO joinder to Ehrlich JOP motion / WAMCO JOP motion |
| 8505.000 | 07/10/07 | 91 | 1 | A | 2 | 8 | 350.00 | 0.40 | 140.00 | Office conference with MRW re: procedural issues with WAMCO joinder |
| 8505.000 | 07/10/07 | 91 | 1 | A | | 17 | 350.00 | 0.50 | 175.00 | Prepare for conference call |
| 8505.000 | 07/10/07 | 91 | 1 | A | | 2 | 350.00 | 0.90 | 315.00 | Telephone call with Arbitrator and opp. counsel re: discovery issues |
| 8505.000 | 07/10/07 | 83 | 1 | A | | 4 | 350.00 | 0.40 | 140.00 | Meet with ARS to evaluate procedural options re: interpleader |
| 8505.000 | 07/10/07 | 83 | 1 | A | 1 | 1 | 350.00 | 0.40 | 140.00 | Meet with ARS to discuss options for addressing arguments made by Diehl, refuting same and procedural mechanisms for presenting arguments. |
| 8505.000 | 07/11/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review letter from AAA; forward same to Jay |
| 8505.000 | 07/11/07 | 91 | 1 | A | 1 | 10 | 350.00 | 0.20 | 70.00 | Draft Joinder to JOP Motion (continued) |
| 8505.000 | 07/12/07 | 83 | 1 | A | | 23 | 350.00 | 0.80 | 280.00 | Work with ARS on reply brief - JOP motion |
| 8505.000 | 07/16/07 | 91 | 1 | A | | 8 | 350.00 | 0.60 | 210.00 | Office conference with JE |
| 8505.000 | 07/17/07 | 91 | 1 | A | | 12 | 350.00 | 0.60 | 210.00 | Review Rozman response to MTD counterclaim; researched Jorgensen case cited by Rozman |
| 8505.000 | 07/17/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE re: same |
| 8505.000 | 07/17/07 | 91 | 1 | A | | 10 | 350.00 | 0.50 | 175.00 | Draft Reply - MTD Rozman counterclaim |
| 8505.000 | 07/18/07 | 91 | 1 | A | | 10 | 350.00 | 0.80 | 280.00 | Draft reply - MTD Rozman CC |
| 8505.000 | 07/19/07 | 91 | 1 | A | | 9 | 350.00 | 0.50 | 175.00 | Revise reply - MTD Rozman CC |
| 8505.000 | 07/19/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with opp. attorneys re: Rule 26 conference |
| 8505.000 | 07/19/07 | 91 | 1 | A | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail traffic |
| 8505.000 | 07/22/07 | 91 | 1 | A | | 12 | 350.00 | 0.60 | 210.00 | Review and revise Planning Meeting Schedule |
| 8505.000 | 07/22/07 | 91 | 1 | A | | 61 | 350.00 | 0.20 | 70.00 | E-mail to opposing counsel re: same |
| 8505.000 | 07/23/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review e-mail from Larry Barnard; reply to same |
| 8505.000 | 07/23/07 | 91 | 1 | A | | 12 | 350.00 | 0.30 | 105.00 | Review and reply to e-mail traffic |
| 8505.000 | 07/24/07 | 91 | 1 | A | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Greg Kotsonis re: outstanding issues |

119839-1

10

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8505.000 | 07/24/07 | 91 | 1 | A | | 2 | 350.00 | 0.60 | 210.00 | Telephone call with arbitrator and opp. counsel re: final preliminary conference |
| 8505.000 | 07/24/07 | 91 | 1 | A | | 12 | 350.00 | 0.40 | 140.00 | Review Diehl's JOP reply; met w/ MRW re: same |
| 8505.000 | 07/24/07 | 91 | 1 | A | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with JE re: same |
| 8505.000 | 07/24/07 | 91 | 1 | A | | 10 | 350.00 | 1.00 | 350.00 | Draft reply in support of JOP motion |
| 8505.000 | 07/25/07 | 91 | 1 | A | | 10 | 350.00 | 1.30 | 455.00 | Draft JOP reply (continued) |
| 8505.000 | 07/25/07 | 76 | 1 | A | | 11 | 270.00 | 0.30 | 81.00 | Research re: JOP reply |
| 8505.000 | 07/26/07 | 91 | 1 | A | 1 | 10 | 350.00 | 0.70 | 245.00 | Draft JOP reply (continued) |
| 8505.000 | 07/27/07 | 91 | 1 | A | | 10 | 350.00 | 0.50 | 175.00 | Draft Rule 26(a) disclosure; e-mail same to JE |
| 8505.000 | 07/27/07 | 91 | 1 | A | | 8 | 350.00 | 0.30 | 105.00 | Office conference with JE re: newly-provided financial information |
| 8505.000 | 07/27/07 | 83 | 1 | A | 2 | 23 | 350.00 | 0.20 | 70.00 | Work with ARS regarding assessment of issues for oral argument on Motion for JOP |
| 8505.000 | 07/30/07 | 91 | 1 | A | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with JE re: preparing for hearings; review and reply to e-mail traffic; review 7/30/07 Order; Telephone call with JE re: same |
| 8505.000 | 08/01/07 | 91 | 1 | P | | 12 | 350.00 | 0.60 | 210.00 | Review Diehl's motion to tender funds; draft response in opposition to same |
| 8505.000 | 08/01/07 | 91 | 1 | P | | 12 | 350.00 | 0.30 | 105.00 | Review e-mail traffic; reply to same |
| 8505.000 | 08/01/07 | 91 | 1 | P | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with JE re: discovery and settlement issues |
| 8505.000 | 08/01/07 | 91 | 1 | P | | 9 | 350.00 | 0.50 | 175.00 | Review and revise Rule 26 disclosure statement |
| 8505.000 | 08/02/07 | 91 | 1 | P | | 8 | 350.00 | 1.50 | 525.00 | Office conference with JE re: open issues for Rule 26(a) submission |
| 8505.000 | 08/02/07 | 91 | 1 | P | | 6 | 350.00 | 0.20 | 70.00 | Letter to opp. counsel |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 2 | 350.00 | 0.50 | 175.00 | Telephone call with JE; revise damage calculations |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 12 | 350.00 | 0.50 | 175.00 | Review and reply to e-mail traffic |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 12 | 350.00 | 0.30 | 105.00 | Review letter from Wilma Rooney re: Diehl's non-Payment of AAA fees |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 11 | 350.00 | 0.20 | 70.00 | Research AAA rules re: effect of same |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 12 | 350.00 | 0.30 | 105.00 | Review Order re: deposit of funds; e-mail to JE forwarding same; teleconf. w/ JE re: same |
| 8505.000 | 08/03/07 | 91 | 1 | P | | 12 | 350.00 | 0.60 | 210.00 | Review and reply to e-mail traffic |
| 8505.000 | 08/04/07 | 91 | 1 | P | | 10 | 350.00 | 0.40 | 140.00 | Draft witness and exhibit lists for arbitration |
| 8505.000 | 08/05/07 | 91 | 1 | P | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with JE re prep for hearing. |
| 8505.000 | 08/06/07 | 91 | 1 | P | | 12 | 350.00 | 0.10 | 35.00 | Review AAA invoice; e-mail to Jay forwarding same |
| 8505.000 | 08/06/07 | 91 | 1 | P | | 61 | 350.00 | 0.10 | 35.00 | E-mail to opposing counsel re: Rule 26(a) disclosures |
| 8505.000 | 08/06/07 | 91 | 1 | P | | 8 | 350.00 | 0.30 | 105.00 | Office conference with JE re: trial exhibits |
| 8505.000 | 08/06/07 | 91 | 1 | P | | 10 | 350.00 | 0.30 | 105.00 | Draft list of witnesses and exhibits (continued) |
| 8505.000 | 08/06/07 | 91 | 1 | P | | 12 | 350.00 | 0.20 | 70.00 | Review Diehl's Rule 26(a) Initial Disclosures |
| 8505.000 | 08/07/07 | 91 | 1 | P | | 12 | 350.00 | 0.40 | 140.00 | Review Diehl's motion to continue arbitration; e-mail same to JE; draft response to same |
| 8505.000 | 08/07/07 | 91 | 1 | P | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with Wilma Rooney and Larry Barnard re: Diehl's non-payment of arbitrator's deposit |
| 8505.000 | 08/07/07 | 91 | 1 | P | | 17 | 350.00 | 4.30 | 1505.00 | Prepare for arbitration hearing |
| 8505.000 | 08/07/07 | 91 | 1 | P | | 61 | 350.00 | 0.20 | 70.00 | E-mail to Steve Hearn re 8/16 hearing |
| 8505.000 | 08/08/07 | 91 | 1 | P | | 17 | 350.00 | 2.10 | 735.00 | Prepare for hearing (continued) |
| 8505.000 | 08/08/07 | 91 | 1 | P | | 12 | 350.00 | 0.20 | 70.00 | Review e-mail from Wilma Rooney; forward same to JE; reply to Diehl's motion for continuance |
| 8505.000 | 08/09/07 | 91 | 1 | P | | 12 | 350.00 | 0.60 | 210.00 | Review e-mail from AAA; Diehl's witness and exhibit lists |
| 8505.000 | 08/09/07 | 91 | 1 | P | | 17 | 350.00 | 5.50 | 1925.00 | Prepare for arbitration hearing |
| 8505.000 | 08/09/07 | 91 | 1 | P | | 61 | 350.00 | 0.30 | 105.00 | E-mail traffic to opp. counsel |
| 8505.000 | 08/10/07 | 91 | 1 | P | | 17 | 350.00 | 6.50 | 2275.00 | Prepare for trial |
| 8505.000 | 08/11/07 | 91 | 1 | P | | 17 | 350.00 | 5.90 | 2065.00 | Prepare for arbitration hearing |
| 8505.000 | 08/12/07 | 91 | 1 | P | | 17 | 350.00 | 5.50 | 1925.00 | Prepare for arbitration hearing (continued) |
| 8505.000 | 08/13/07 | 91 | 1 | P | | 22 | 350.00 | 8.50 | 2975.00 | Trial (Arbitration Hearing). |
| 8505.000 | 08/14/07 | 91 | 1 | P | | 2 | 350.00 | 0.50 | 175.00 | Telephone call with JE re 8/16/07 Rule 216 conference; e-mail to Steve Hearn. |
| 8505.000 | 08/15/07 | 91 | 1 | P | | 12 | 350.00 | 0.40 | 140.00 | Review Diehl's withdrawal of motion to stay teleconf. w/ JE and Steve H. re: stay motion |
| 8505.000 | 08/15/07 | 91 | 1 | P | | 2 | 350.00 | 0.30 | 105.00 | Telephone call with Judge Nuechterlein's clerk re: hearing tomorrow |
| 8505.000 | 08/15/07 | 91 | 1 | P | | 2 | 350.00 | 0.40 | 140.00 | Telephone call with JE and Steve Hearn (x2) re arbitration issues |
| 8505.000 | 08/16/07 | 91 | 1 | P | | 2 | 350.00 | 0.20 | 70.00 | Telephone call with JE re: what happened in Court today |
| 8505.000 | 08/16/07 | 91 | 1 | P | | 12 | 350.00 | 0.20 | 70.00 | Review AAA letter; e-mail to JE forwarding same |
| 8505.000 | 09/04/07 | 91 | 1 | P | | 12 | 350.00 | 0.20 | 70.00 | Review Rozman's Rule 26(a) initial disclosure statement; letter to Jay forwarding same |
| 8505.000 | 09/04/07 | 91 | 1 | P | | 10 | 350.00 | 1.00 | 175.00 | Draft fee affidavit |

15.    Some of the work charged to WAMCO was performed in the District Court case.

I have included that time in this fee affidavit for the following reasons:

a. All of the work included in this affidavit was performed on behalf of WAMCO to enforce the WAMCO/Diehl Asset Purchase Agreement and documents related to that Asset Purchase Agreement;

b. Much of the work performed in the District Court case has yielded information used by WAMCO in this arbitration. For instance, the parties in this arbitration litigated the arbitrability of this case in the District Court case. Likewise, the parties agreed to use discovery documents exchanged in the District Court case. When Diehl failed to produce numerous responsive documents in the lawsuit (then pending in Indiana state court), WAMCO filed a renewed notice to remove the case to Federal Court, which prompted Diehl to produce significant additional discovery responses; and

.c. There is a significant overlap of issues between the two cases. As a result, much of the research pertinent to this case was performed in connection with the District Court case. Likewise, some of the pleadings used by WAMCO in this arbitration were derived from pleadings filed in the District Court case.

16.    I expect to incur additional charges for work yet to be performed in this matter, including the preparation of a post-closing brief, as well as work not yet posted on our TABS III system. I will submit a separate affidavit for those charges with my post-closing brief.

FURTHER AFFIANT SAITH NAUGHT.

The undersigned hereby states on his oath that the factual allegations contained in the foregoing **Affidavit** are true and correct to the best of my knowledge and belief.

_____
ANDREW R. SCHWARTZ

Subscribed and sworn to this
5th day of September, 2007

_____
Notary Public

OFFICIAL SEAL
SHANITA GOLDEN
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:05/13/08

# ANDREW R. SCHWARTZ

30 N. LaSalle St., #3000
Chicago, IL  60602
Tel.: (312) 704-2182
E-mail: aschwartz@sff-law.com

## Professional Experience

*Partner, SUGAR, FRIEDBERG & FELSENTHAL LLP, Chicago, IL*                    *January, 2001 – present*
Litigating numerous civil and commercial matters, including contract, securities fraud, employment discrimination, fraudulent transfer, mechanic's lien/construction, real estate, probate, legal malpractice, tort, and bankruptcy.  Highlights include:

- Successfully prosecuted $30 million+ commercial fraud claim to judgment (Circuit Court, Cook County, IL)
- Successfully defended former corporate director/officer in $75 million fraud claim arising from collapse of publicly-traded company (Superior Court, Fulton County, GA)
- Successfully defended multi-million dollar personal injury claim arising from workplace injury (Circuit Court, Cook County, IL)
- Successfully represented railcar lessee in multi-million claim for fraud, breach of commercial leases and indirect civil contempt before 18th Judicial Circuit Court (Du Page County, IL)

*Civil Litigator, DAVIDSON & SCHWARTZ, Chicago, IL*                    *November, 1988 – December, 2000*
Litigated numerous civil and commercial matters, including contract, fraudulent transfer, accounting, real estate, probate, divorce, tort, bankruptcy, real estate tax and appellate.  Highlights included:

- Lead appellate counsel, Griffith v. University Hospital, LLC, 249 F.2d 658 (7th Cir. 2001)
- Tried plaintiff's P.I. claim to successful jury verdict (Cook County, IL)
- Prosecuted $140,000+ contract claim and fee petition (Cook County, IL).  Over $290,000 collected. Successfully defended four appeals in same case before Illinois Appellate Court, First District
- Prosecuted fraudulent transfer action (Cook County, IL).  Settled case for more than $450,000

## Martindale-Hubbell Rating

- AV (highest) rating
- 2007 *Illinois Super Lawyer* (business litigation)

## Publications

- *Litigating the Suit to Set Aside Fraudulent Transfers*, IICLE CHANCERY AND SPECIAL REMEDIES, CH. 14 (1999 Ed and 2002 Supplement, 2004 Ed (lead author))
- *Resolving Contract Ambiguity: Parol Evidence Versus the Rules of Contract Construction*, 87 Ill.B.J. 622 (April 1999) (lead author)
- *Recovering Costs in Illinois Civil Actions*, 88 Ill.B.J. 504 (Sept. 2000) (co-author)
- *Winner Take All: Recovery of Fees for Fee Litigation in Illinois*, 45 ISBA Fam.Law Newsletter No. 4 (April 2002)

## Education

- *Juris Doctorate*, LOYOLA UNIVERSITY OF CHICAGO SCHOOL OF LAW, 1988
    Academic honors included Dean's List, ABA Intraschool Negotiating Championship
- *Baccalaureate of Arts* (English Literature), UNIVERSITY OF MICHIGAN AT ANN ARBOR, 1985
    Academic honors included Dean's List

APPENDIX 1

## Licenses to Practice
- All Illinois Courts
- U.S. District Courts: N.D.Ill., D.Colo., W.D.Wis.
- U.S. Seventh Circuit Court of Appeals
- Bankruptcy Courts: N.D.Ill.

## Professional Affiliations
- Illinois Institute for Continuing Legal Education
- Illinois State Bar Association
- Lake County Bar Association

## References
Available upon request