59

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 6, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 33,500 |
| WAMCO Machines | 0 | 34,000 |
| Diehl Parts | 21,463 | 33,000 |
| WAMCO Parts | 14,542 | 35,000 |
| Tooling | 0 | 5,000 |
| Total | 36,005 | 350,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 36,005 | 36,000 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning of Wk. | 272,000 | 872,000 |
| Repayments: | | |
| Acct. Receivable | (46,209) | (46,20..) |
| Other | (656) | (656) |
| Change in Cash | (17,883) | (17,88..) |
| Total Repaid | (64,748) | (64,74..) |
| Advances: | | |
| Cleared Checks | 55,469 | 55,46.. |
| Payroll | 11,057 | 11,05.. |
| WAM/Wab. Riv. | 4,500 | 4,500 |
| Wire Transfers | 722 | 72.. |
| Total Advances | 71,748 | 71,74.. |
| Ending Balance | 279,000 | 279,000 |

| | |
|---|---|
| Collected Cash | 3,259 |
| Uncollected Cash | 527 |
| Outstanding Checks | 37,333 |
| Accounts Payable | 103,505 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 83,500 | 106,015 |
| WAMCO Machines | 0 | 294,000 | 0 |
| Diehl Parts | 22,197 | 133,000 | 96,516 |
| WAMCO Parts | 21,513 | 35,000 | 17,204 |
| Tooling | 1,936 | 5,000 | (1,947) |
| Total | 45,646 | 550,500 | 217,788 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 401,690 | 0 | 0 | 401,690 |
| WAMCO Machines | 293,860 | 0 | 0 | 293,860 |
| Diehl Parts | 97,996 | 22,197 | (21,463) | 98,729 |
| WAMCO Parts | 43,804 | 21,513 | (14,542) | 50,775 |
| Tooling | 2,806 | 1,936 | 0 | 4,742 |
| Total | 840,155 | 45,646 | (36,005) | 849,795 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 700 | 700 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 97,865 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 22,197 | 135,807 |
| WAMCO Parts | 21,513 | 27,346 |
| Tooling | 1,936 | 8,433 |
| Total | 45,646 | 269,450 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 124,625 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 21,463 | 123,746 |
| WAMCO Parts | 14,542 | 43,205 |
| Tooling | 0 | 8,793 |
| Total | 36,005 | 300,369 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,542 | 4,293 |
| This Mo. to Date | 3,542 | 4,293 |
| Total Mo. Budget | 21,500 | 169,100 |
| Last Yr. Month | 16,672 | 70,367 |
| Current YTD | 3,542 | 4,293 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 31.5 |

EXHIBIT
C54

0008

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 13, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 14,815 | 83,500 |
| WAMCO Machines | 293,860 | 294,000 |
| Diehl Parts | 48,091 | 133,000 |
| WAMCO Parts | 24,270 | 35,000 |
| Tooling | 0 | 5,000 |
| Total | 381,036 | 550,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 378,721 | 378,721 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning: | 279,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (101,978) | (148,187) |
| Other | (177,334) | (177,991) |
| Change In Cash | 211,234 | 193,351 |
| Total Repaid | (68,079) | (132,827) |
| Advances: | | |
| Cleared Checks | 32,127 | 87,596 |
| Payroll | 56,377 | 67,434 |
| WAM/Wab. Riv. | 25,000 | 29,500 |
| Wire Transfers | 2,575 | 3,297 |
| Total Advances | 116,079 | 187,827 |
| Ending Balance | 327,000 | 327,000 |

| | |
|---|---|
| Collected Cash | 5,868 |
| Uncollected Cash | 209,151 |
| Outstanding Checks | 93,742 |
| Accounts Payable | 70,041 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 32,010 | 83,500 | 106,015 |
| WAMCO Machines | 0 | 294,000 | |
| Diehl Parts | 52,289 | 133,000 | 96,516 |
| WAMCO Parts | 22,402 | 35,000 | 17,204 |
| Tooling | 2,051 | 5,000 | (1,947) |
| Total | 108,753 | 550,500 | 217,788 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 401,690 | 32,010 | (14,815) | 418,885 |
| | 293,860 | 0 | (293,860) | 0 |
| | 98,729 | 30,093 | (26,628) | 102,194 |
| | 50,775 | 889 | (9,728) | 41,936 |
| | 4,742 | 115 | 0 | 4,857 |
| | 849,795 | 63,107 | (345,031) | 567,871 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 700 | 700 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 14,815 | 124,625 |
| WAMCO Machines | 293,860 | 0 |
| Diehl Parts | 48,091 | 123,746 |
| WAMCO Parts | 24,270 | 43,205 |
| Tooling | 0 | 8,793 |
| Total | 381,036 | 300,369 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 32,010 | 97,865 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 52,289 | 135,807 |
| WAMCO Parts | 22,402 | 27,346 |
| Tooling | 2,051 | 8,433 |
| Total | 108,753 | 269,450 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,165 | 19,092 |
| This Mo. to Date | 8,707 | 23,386 |
| Total Mo. Budget | 21,500 | 169,100 |
| Last Yr. Month | 16,672 | 70,367 |
| Current YTD | 8,707 | 23,386 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 31.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 20, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 14,815 | 85,500 |
| WAMCO Machines | 293,860 | 294,000 |
| Diehl Parts | 75,922 | 133,000 |
| WAMCO Parts | 31,939 | 35,000 |
| Tooling | 3,063 | 5,000 |
| Total | 419,599 | 552,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 417,284 | 417,284 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 327,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (68,890) | (217,486) |
| Other | (58,125) | (236,296) |
| Change in Cash | (146,847) | 46,204 |
| Total Repaid | (273,862) | (406,089) |
| Advances: | | |
| Cleared Checks | 85,729 | 173,945 |
| Payroll | 12,133 | 79,167 |
| WAM/Wab. Rlv. | 0 | 29,590 |
| Wire Transfers | 0 | 3,207 |
| Total Advances | 97,862 | 285,909 |
| Ending Balance | 151,000 | 151,000 |

| | |
|---|---|
| Collected Cash | 57,282 |
| Uncollected Cash | 10,890 |
| Outstanding Checks | 14,431 |
| Accounts Payable | 74,246 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 85,215 | 83,500 | 106,015 |
| WAMCO Machines | 0 | 294,000 | 0 |
| Diehl Parts | 89,945 | 133,000 | 96,516 |
| WAMCO Parts | 27,451 | 35,000 | 17,204 |
| Tooling | 4,118 | 5,000 | (1,947) |
| Total | 206,729 | 550,500 | 217,788 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 14,815 | 124,625 |
| WAMCO Machines | 293,860 | 0 |
| Diehl Parts | 75,922 | 123,746 |
| WAMCO Parts | 31,939 | 43,205 |
| Tooling | 3,063 | 8,793 |
| Total | 419,599 | 300,369 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 85,215 | 97,865 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 89,945 | 135,807 |
| WAMCO Parts | 27,451 | 27,346 |
| Tooling | 4,118 | 8,433 |
| Total | 206,729 | 269,450 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,780 | 3 |
| This Mo. to Date | 13,487 | 23,389 |
| Total Mo. Budget | 21,500 | 169,100 |
| Last Yr. Month | 16,672 | 70,367 |
| Current YTD | 13,487 | 23,389 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 418,885 | 53,205 | 0 | 472,090 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 102,194 | 37,656 | (27,831) | 112,018 |
| WAMCO Parts | 41,936 | 5,049 | (7,669) | 39,316 |
| Tooling | 4,857 | 2,067 | (3,063) | 3,861 |
| Total | 567,871 | 97,977 | (38,563) | 627,285 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 700 | 700 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 31.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Seven Days Ended January 31, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 80,090 | 83,000 |
| WAMCO Machines | 285,940 | 294,000 |
| Diehl Parts | 133,534 | 133,000 |
| WAMCO Parts | 38,756 | 35,000 |
| Tooling | 3,183 | 5,000 |
| Total | 541,503 | 550,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 537,813 | 537,813 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 151,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (45,538) | (262,505) |
| Other | (58,304) | (294,209) |
| Change in Cash | (54,552) | (8,704) |
| Total Repaid | (158,395) | (565,634) |
| Advances: | | |
| Cleared Checks | 39,882 | 213,897 |
| Payroll | 56,543 | 136,540 |
| WAM/Wab. Rlv. | 0 | 29,950 |
| Wire Transfers | 12,970 | 16,157 |
| Total Advances | 109,395 | 395,044 |
| Ending Balance | 102,000 | 102,000 |

| Collected Cash | 3,818 |
|---|---|
| Uncollected Cash | 9,802 |
| Outstanding Checks | 86,821 |
| Accounts Payable | 87,585 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 129,115 | 83,500 | 106,015 |
| WAMCO Machines | (7,920) | 294,000 | 0 |
| Diehl Parts | 117,998 | 133,000 | 96,516 |
| WAMCO Parts | 53,127 | 35,000 | 17,204 |
| Tooling | 4,628 | 5,000 | (1,947) |
| Total | 296,948 | 550,500 | 217,788 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 80,090 | 124,625 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 133,534 | 123,746 |
| WAMCO Parts | 38,756 | 43,205 |
| Tooling | 3,183 | 8,793 |
| Total | 541,503 | 300,369 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 129,115 | 97,865 |
| WAMCO Machines | (7,920) | 0 |
| Diehl Parts | 117,998 | 135,807 |
| WAMCO Parts | 53,127 | 27,346 |
| Tooling | 4,628 | 8,433 |
| Total | 296,948 | 269,450 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,888 | 20,110 |
| This Mo. to Date | 21,375 | 43,499 |
| Total Mo. Budget | 21,500 | 169,100 |
| Last Yr. Month | 16,672 | 70,367 |
| Current YTD | 21,375 | 43,499 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 472,090 | 43,900 | (65,275) | 450,715 |
| WAMCO Machines | 0 | (7,920) | 7,920 | 0 |
| Diehl Parts | 112,018 | 28,053 | (57,612) | 82,460 |
| WAMCO Parts | 39,316 | 28,676 | (6,817) | 58,175 |
| Tooling | 3,851 | 510 | (120) | 4,251 |
| Total | 627,285 | 90,219 | (121,904) | 595,601 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,320 | 2,320 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 31.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Three Days Ended February 3, 2006

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 206,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 15,197 | 133,000 |
| WAMCO Parts | 1,488 | 35,000 |
| Tooling | 0 | 0 |
| Total | 16,685 | 379,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 16,685 | 56,498 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 102,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (14,987) | (277,262) |
| Other | (4,066) | (298,126) |
| Change in Cash | 878 | (7,200) |
| Total Repaid | (18,175) | (583,939) |
| Advances: | | |
| Cleared Checks | 58,400 | 271,496 |
| Payroll | 11,275 | 147,186 |
| WAM/Wab. Riv. | 4,500 | 34,350 |
| Wire Transfers | 0 | 16,267 |
| Total Advances | 74,175 | 469,246 |
| Ending Balance | 158,000 | 158,000 |

| | |
|---|---|
| Collected Cash | 11,431 |
| Uncollected Cash | 3,067 |
| Outstanding Checks | 62,553 |
| Accounts Payable | 90,739 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 206,500 | 129,115 |
| WAMCO Machines | 0 | 0 | (7,920) |
| Diehl Parts | 21,225 | 133,000 | 117,998 |
| WAMCO Parts | 480 | 35,000 | 53,127 |
| Tooling | 0 | 5,000 | 4,628 |
| Total | 21,705 | 379,500 | 296,948 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 80,090 | 292,055 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 148,731 | 328,027 |
| WAMCO Parts | 40,244 | 64,635 |
| Tooling | 3,183 | 12,825 |
| Total | 558,188 | 697,542 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 129,115 | 342,836 |
| WAMCO Machines | (7,920) | 0 |
| Diehl Parts | 139,223 | 316,330 |
| WAMCO Parts | 53,127 | 53,198 |
| Tooling | 5,108 | 18,767 |
| Total | 318,653 | 731,131 |

**Inventory**

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,705 | 5,693 |
| This Mo. to Date | 3,705 | 5,693 |
| Total Mo. Budget | 20,550 | 119,750 |
| Last Yr. Month | 21,899 | 77,997 |
| Current YTD | 25,079 | 49,192 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 450,715 | 0 | 0 | 450,715 |
| WAMCO Machines | 0 | 0 | | 0 |
| Diehl Parts | 82,460 | 21,225 | (15,197) | 88,487 |
| WAMCO Parts | 58,175 | 480 | (1,488) | 56,687 |
| Tooling | 4,251 | | | 4,731 |
| Total | 595,601 | 21,705 | (16,685) | 600,620 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 2,320 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 15.0 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 32.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended February 10, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 38,665 | 26,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 30,362 | 38,000 |
| WAMCO Parts | 12,677 | 35,000 |
| Tooling | 1,966 | 5,000 |
| Total | 83,670 | 69,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 83,670 | 621,483 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 206,500 | 129,115 |
| WAMCO Machines | 0 | 0 | (7,920) |
| Diehl Parts | 34,464 | 133,000 | 117,998 |
| WAMCO Parts | 19,918 | 35,000 | 53,127 |
| Tooling | 1,828 | 5,000 | 4,628 |
| Total | 56,209 | 379,500 | 296,948 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 158,000 | 256,000 |
| Repayments: | | |
| Acct. Receivable | (53,604) | (351,206) |
| Other | (18,076) | (306,563) |
| Change In Cash | 20,660 | 31,490 |
| Total Repaid | (51,020) | (626,279) |
| Advances: | | |
| Cleared Checks | 58,013 | 370,619 |
| Payroll | 11,528 | 189,913 |
| WAM/Wab. Riv. | 0 | 14,000 |
| Wire Transfers | 2,480 | 18,747 |
| Total Advances | 72,020 | 504,279 |
| Ending Balance | 179,000 | 179,000 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 450,715 | 0 | (38,665) | 412,050 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 88,487 | 13,239 | (15,165) | 86,562 |
| WAMCO Parts | 56,687 | 19,918 | (11,189) | 65,416 |
| Tooling | 4,731 | 1,348 | (1,966) | 4,113 |
| Total | 600,620 | 34,504 | (66,985) | 568,140 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 2,320 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 129,115 | 342,836 |
| WAMCO Machines | (7,920) | 0 |
| Diehl Parts | 152,462 | 316,330 |
| WAMCO Parts | 73,045 | 53,198 |
| Tooling | 6,456 | 18,767 |
| Total | 353,158 | 731,131 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 118,755 | 292,055 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 163,896 | 328,027 |
| WAMCO Parts | 51,433 | 64,635 |
| Tooling | 5,149 | 12,825 |
| Total | 625,173 | 697,542 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,349 | 5,197 |
| This Mo. to Date | 9,053 | 10,891 |
| Total Mo. Budget | 20,550 | 119,750 |
| Last Yr. Month | 21,899 | 77,997 |
| Current YTD | 30,428 | 54,389 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 15.0 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 32.0 |

| | |
|---|---|
| Collected Cash | 8,370 |
| Uncollected Cash | 26,789 |
| Outstanding Checks | 52,624 |
| Accounts Payable | 66,065 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended February 17, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 86,415 | 106,50... |
| WAMCO Machines | 0 |  |
| Diehl Parts | 54,986 | 33,00... |
| WAMCO Parts | 38,199 | 35,00... |
| Tooling | 2,654 | 5.00 |
| Total | 182,254 | 379,50... |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 181,552 | 119,36... |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 23,920 | 206,500 | 129,115 |
| WAMCO Machines | 481,735 | 0 | (7,920) |
| Diehl Parts | 63,471 | 133,000 | 117,998 |
| WAMCO Parts | 23,250 | 35,000 | 53,127 |
| Tooling | 1,828 | 5,000 | 4,628 |
| Total | 594,204 | 379,500 | 296,948 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 412,050 | 23,920 | (47,750) | 388,220 |
| 0 | 481,735 | 0 | 481,735 |
| 86,562 | 29,007 | (24,624) | 90,944 |
| 65,416 | 3,332 | (25,522) | 43,226 |
| 4,113 | 0 | (668) | 3,425 |
| 568,140 | 537,994 | (98,584) | 1,007,550 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 6,340 | 8,660 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 153,035 | 342,836 |
| WAMCO Machines | 473,815 | 0 |
| Diehl Parts | 181,469 | 316,330 |
| WAMCO Parts | 76,377 | 53,198 |
| Tooling | 6,456 | 18,767 |
| Total | 891,152 | 731,131 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 166,505 | 292,055 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 188,520 | 328,027 |
| WAMCO Parts | 76,955 | 64,635 |
| Tooling | 5,837 | 12,825 |
| Total | 723,757 | 697,542 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 179,000 | 872,000 |
| Repayments: |  |  |
| Acct. Receivable | (61,311) | (892,517) |
| Other | (15,146) | (81,705) |
| Change In Cash | (17,817) | (84,328) |
| Total Repaid | (94,275) | (58,554) |
| Advances: |  |  |
| Cleared Checks | 31,976 |  |
| Payroll | 53,633 |  |
| WAMWab. Riv. | 25,000 |  |
| Wire Transfers | 4,665 |  |
| Total Advances | 115,275 | 696,554 |
| Ending Balance | 200,000 | 200,000 |

| Collected Cash | 2,235 |
|---|---|
| Uncollected Cash | 15,106 |
| Outstanding Checks | 26,710 |
| Accounts Payable | 65,760 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 15.0 |
| Factory: |  |  |  |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 32.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,762 | 999 |
| This Mo. to Date | 15,816 | 11,889 |
| Total Mo. Budget | 20,550 | 119,750 |
| Last Yr. Month | 21,899 | 77,997 |
| Current YTD | 37,190 | 55,388 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Seven Days Ended February 28, 2006

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 199,725 | 206,50 |
| WAMCO Machines | | 0 |
| Diehl Parts | 112,082 | 33,00 |
| WAMCO Parts | 52,991 | 35,00 |
| Tooling | 3,239 | 5,00 |
| Total | 368,037 | 379,50 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 367,335 | 305,14 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 23,920 | 206,500 | 129,115 |
| WAMCO Machines | 481,735 | | (7,920) |
| Diehl Parts | 125,740 | 133,000 | 117,998 |
| WAMCO Parts | 30,868 | 35,000 | 53,127 |
| Tooling | 3,839 | 5,000 | 4,628 |
| Total | 666,101 | 379,500 | 296,948 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 388,220 | 0 | (113,310) | 274,910 |
| WAMCO Machines | 481,735 | 0 | | 481,735 |
| Diehl Parts | 90,944 | 62,269 | (57,096) | 96,117 |
| WAMCO Parts | 43,226 | 7,618 | (14,792) | 36,052 |
| Tooling | 3,425 | 2,011 | (565) | 4,851 |
| | 1,007,550 | 71,898 | (185,783) | 893,665 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 7,740 | 10,060 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 200,000 | 12,000,0 |
| Repayments: | | |
| Acct. Receivable | (119,416) | (251,933) |
| Other | (99,681) | ,390 |
| Change in Cash | 11,719 | ,392 |
| Total Repaid | (207,377) | ,931 |
| Advances: | | |
| Cleared Checks | 53,994 | 5,589 |
| Payroll | 51,686 | 1,233 |
| WAM/Wab. Rlv. | 0 | 69,000 |
| Wire Transfers | 8,697 | 92,109 |
| Total Advances | 114,377 | 0,931 |
| Ending Balance | 107,000 | 107,000 |

**YTD Orders / YTD Ship. (before disc.)**

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2006 | 2005 (EOM) | 2006 | 2005 (EOM) |
| Diehl Machines | 153,035 | 342,836 | 279,815 | 292,055 |
| WAMCO Machines | 473,815 | | 285,940 | 0 |
| Diehl Parts | 243,738 | 316,330 | 245,616 | 328,027 |
| WAMCO Parts | 83,995 | 53,198 | 91,747 | 64,635 |
| Tooling | 8,467 | 18,767 | 6,422 | 12,825 |
| Total | 963,050 | 731,131 | 909,540 | 697,542 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,755 | 58,943 |
| This Mo. to Date | 21,571 | 70,833 |
| Total Mo. Budget | 20,550 | 119,750 |
| Last Yr. Month | 21,899 | 77,997 |
| Current YTD | 42,945 | 114,331 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 2.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 15.0 |
| Factory: | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 8.0 |
| Indirect | 3.4 | 3.4 | 3.0 |
| Total Factory | 19.4 | 19.4 | 17.0 |
| TOTAL | 36.4 | 37.4 | 32.0 |

| | |
|---|---|
| Collected Cash | 4,761 |
| Uncollected Cash | 24,299 |
| Outstanding Checks | 40,762 |
| Accounts Payable | 89,172 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended March 10, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 13,160 | 169,5... |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 49,602 | 133,0... |
| WAMCO Parts | 16,402 | 35,0... |
| Tooling | 0 | 5,0... |
| Total | 79,164 | 342,5... |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 79,164 | 984,3... |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 107,000 | 072,00... |
| Repayments: |  |  |
| Acct. Receivable | (54,713) |  |
| Other | (36,965) | 288,3... |
| Change In Cash | (12,130) | (4,73...) |
| Total Repaid | (103,808) | (909,73...) |
| Advances: |  |  |
| Cleared Checks | 72,122 | 87,71... |
| Payroll | 23,282 | 87,51... |
| WAM/Wab. Riv. | 4,500 | 3,50... |
| Wire Transfers | 3,904 | 36,01... |
| Total Advances | 103,808 | 4,73... |
| Ending Balance | 107,000 | 107,00... |

| Collected Cash | 1,212 |
|---|---|
| Uncollected Cash | 15,719 |
| Outstanding Checks | 155,670 |
| Accounts Payable | 75,335 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 274,910 | 0 | (13,160) | 261,750 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 96,117 | 77,760 | (49,602) | 124,275 |
| WAMCO Parts | 36,052 | 41,257 | (16,402) | 60,907 |
| Tooling | 4,851 | 0 | 0 | 4,851 |
| Total | 893,665 | 119,017 | (79,164) | 933,518 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 0 | 10,060 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 169,500 | 23,920 |
| WAMCO Machines | 0 | 0 | 481,735 |
| Diehl Parts | 77,760 | 133,000 | 125,740 |
| WAMCO Parts | 41,257 | 35,000 | 30,868 |
| Tooling | 0 | 5,000 | 3,639 |
| Total | 119,017 | 342,500 | 666,101 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 153,035 | 527,786 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 321,497 | 488,346 |
| WAMCO Parts | 125,252 | 92,317 |
| Tooling | 8,467 | 23,879 |
| Total | 1,082,066 | 1,362,499 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 292,975 | 444,711 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 295,218 | 498,494 |
| WAMCO Parts | 108,149 | 95,994 |
| Tooling | 6,422 | 18,166 |
| Total | 988,703 | 1,057,365 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,489 | 22,419 |
| This Mo. to Date | 7,489 | 22,419 |
| Total Mo. Budget | 23,600 | 95,100 |
| Last Yr. Month | 23,868 | 109,387 |
| Current YTD | 50,434 | 136,750 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: |  |  |  |
| Assembly | 5.6 | 7.5 | 6.0 |
| Machine Shop | 7.2 | 8.5 | 9.0 |
| Indirect | 2.4 | 3.4 | 3.0 |
| Total Factory | 15.2 | 19.4 | 18.0 |
| TOTAL | 32.2 | 37.4 | 34.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 17, 2006

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 261,750 | 36,790 | (32,010) | 266,530 |
| 481,735 | 0 | 0 | 481,735 |
| 124,275 | 11,594 | (27,450) | 108,420 |
| 60,907 | 1,227 | (7,937) | 54,197 |
| 4,851 | 508 | (948) | 4,411 |
| 933,518 | 50,119 | (68,345) | 915,292 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 10,280 | 20,340 |

### Shipments-Before Allowance

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 45,170 | 69,50... |
| WAMCO Machines | 0 | |
| Diehl Parts | 77,052 | 33,00... |
| WAMCO Parts | 24,339 | 35,00... |
| Tooling | 948 | 5,00... |
| Total | 147,509 | 42,50... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 147,509 | 1,052,65... |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 36,790 | 169,500 | 23,920 |
| WAMCO Machines | 0 | 0 | 481,735 |
| Diehl Parts | 89,354 | 133,000 | 125,740 |
| WAMCO Parts | 42,484 | 35,000 | 30,868 |
| Tooling | 508 | 5,000 | 3,839 |
| Total | 169,136 | 342,500 | 666,101 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 189,825 | 527,786 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 333,092 | 488,346 |
| WAMCO Parts | 126,479 | 92,317 |
| Tooling | 8,975 | 23,879 |
| Total | 1,132,185 | 1,362,499 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 324,985 | 444,711 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 322,667 | 498,494 |
| WAMCO Parts | 116,086 | 95,994 |
| Tooling | 7,370 | 18,166 |
| Total | 1,057,048 | 1,057,365 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,609 | 2,752 |
| This Mo. to Date | 12,098 | 25,171 |
| Total Mo. Budget | 23,600 | 95,100 |
| Last Yr. Month | 23,868 | 109,387 |
| Current YTD | 55,043 | 139,503 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 107,000 | 2,000... |
| Repayments: | | |
| Acct. Receivable | (44,096) | (60,74...) |
| Other | (3,400) | (1,751...) |
| Change In Cash | 307 | 44,43... |
| Total Repaid | (47,190) | (1,06,925)... |
| Advances: | | |
| Cleared Checks | 104,487 | |
| Payroll | 50,660 | |
| WAM/Wab. Rlv. | 25,000 | |
| Wire Transfers | 14,042 | |
| Total Advances | 194,190 | 1,06,929... |
| Ending Balance | 254,000 | 254,000 |

| | |
|---|---|
| Collected Cash | 4,773 |
| Uncollected Cash | 12,464 |
| Outstanding Checks | 53,562 |
| Accounts Payable | 83,081 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 3.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| **Factory:** | | | |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 19.0 | 19.4 | 18.0 |
| TOTAL | 36.0 | 37.4 | 34.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended March 24, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 45,170 | 69,50_ |
| WAMCO Machines |  | _ |
| Diehl Parts | 108,367 | 33,00_ |
| WAMCO Parts | 32,586 | 35,00_ |
| Tooling | 1,183 | 5,00_ |
| Total | 187,306 | 342,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 187,306 | 1,932,45_ |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 36,790 | 169,500 | 23,920 |
| WAMCO Machines | 0 | 0 | 481,735 |
| Diehl Parts | 128,414 | 133,000 | 125,740 |
| WAMCO Parts | 50,299 | 35,000 | 30,868 |
| Tooling | 3,328 | 5,000 | 3,839 |
| Total | 218,831 | 342,500 | 666,101 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 266,530 | 0 | 0 | 266,530 |
| 481,735 | 0 | 0 | 481,735 |
| 108,420 | 39,060 | (31,316) | 116,164 |
| 54,197 | 7,815 | (8,247) | 53,764 |
| 4,411 | 2,820 | (235) | 6,996 |
| 915,292 | 49,695 | (39,798) | 925,189 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 12,560 | 22,620 |

### YTD Orders / YTD Ship. (before disc.)

|  | YTD Orders 2006 | YTD Orders 2005 (EOM) | YTD Ship. 2006 | YTD Ship. 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 189,825 | 527,786 | 324,985 | 444,711 |
| WAMCO Machines | 473,815 | 230,170 | 285,940 | 0 |
| Diehl Parts | 372,151 | 488,346 | 353,983 | 498,494 |
| WAMCO Parts | 134,294 | 92,317 | 124,333 | 95,994 |
| Tooling | 11,795 | 23,879 | 7,605 | 18,166 |
| Total | 1,181,880 | 1,362,499 | 1,096,846 | 1,057,365 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,664 | 16,790 |
| This Mo. to Date | 15,762 | 41,961 |
| Total Mo. Budget | 23,600 | 95,100 |
| Last Yr. Month | 23,868 | 109,387 |
| Current YTD | 58,708 | 156,292 |

### Revolver Activity

|  | Week |
|---|---|
| Beginning | 254,000 |
| Repayments: |  |
| Acct. Receivable | (55,014) |
| Other | (30,511) |
| Change In Cash | 31,918 |
| Total Repaid | (53,607) |
| Advances: |  |
| Cleared Checks | 12,789 |
| Payroll | 10,866 |
| WAM/Wab. Riv. | 0 |
| Wire Transfers | 952 |
| Total Advances | 24,607 |
| Ending Balance | 225,000 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: |  |  |  |
| Assembly | 7.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 19.0 | 19.4 | 18.0 |
| TOTAL | 36.0 | 37.4 | 34.0 |

| Collected Cash | 35,745 |
|---|---|
| Uncollected Cash | 13,410 |
| Outstanding Checks | 92,774 |
| Accounts Payable | 67,403 |

| Ending Balance | 225,000 |
|---|---|

0008_

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 31, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 75,910 | 8,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 166,101 | 133,000 |
| WAMCO Parts | 60,067 | 35,000 |
| Tooling | 3,161 | 5,000 |
| Total | 305,238 | 342,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 301,498 | 1,206,646 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 266,530 | 0 | (30,740) | 235,790 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 116,164 | 47,322 | (57,734) | 105,753 |
| WAMCO Parts | 53,764 | 26,629 | (27,481) | 52,913 |
| Tooling | 6,996 | (2,885) | (1,978) | 2,133 |
| | 925,189 | 71,066 | (117,932) | 878,324 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 12,560 | 22,620 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 36,790 | 169,500 | 23,920 |
| WAMCO Machines | 0 | 0 | 481,735 |
| Diehl Parts | 175,736 | 133,000 | 125,740 |
| WAMCO Parts | 76,928 | 35,000 | 30,868 |
| Tooling | 443 | 5,000 | 3,839 |
| Total | 289,897 | 342,500 | 666,101 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 189,825 | 527,786 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 419,474 | 488,346 |
| WAMCO Parts | 160,923 | 92,317 |
| Tooling | 8,910 | 23,879 |
| Total | 1,252,947 | 1,362,499 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 355,725 | 444,711 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 411,716 | 498,494 |
| WAMCO Parts | 151,814 | 95,994 |
| Tooling | 9,583 | 18,166 |
| Total | 1,214,778 | 1,057,365 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,245 | 21,524 |
| This Mo. to Date | 18,008 | 63,485 |
| Total Mo. Budget | 23,600 | 95,100 |
| Last Yr. Month | 23,868 | 109,387 |
| Current YTD | 60,953 | 177,816 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 3.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 17.0 | 19.4 | 18.0 |
| TOTAL | 34.0 | 37.4 | 34.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 225,000 | 262,000 |
| **Repayments:** | | |
| Acct. Receivable | (89,501) | (76,258) |
| Other | (18,710) | (58,976) |
| Change in Cash | 17,974 | 17,461 |
| Total Repaid | (90,237) | (1,205,773) |
| **Advances:** | | |
| Cleared Checks | 65,952 | 631,940 |
| Payroll | 53,760 | 409,802 |
| WAM/Wab. Riv. | 0 | 88,500 |
| Wire Transfers | 5,525 | 55,531 |
| Total Advances | 125,237 | 1,272,773 |
| Ending Balance | 260,000 | 260,000 |

| | |
|---|---|
| Collected Cash | 55,675 |
| Uncollected Cash | 11,454 |
| Outstanding Checks | 53,388 |
| Accounts Payable | 84,342 |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended April 7, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 30,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 34,707 | 33,000 |
| WAMCO Parts | 9,017 | 35,000 |
| Tooling | 125 | 6,000 |
| Total | 43,849 | 44,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 43,849 | 1,250,494 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 260,000 |  |
| Repayments: |  |  |
| Acct. Receivable | (24,753) | (78,010) |
| Other | (27,026) | (55,001) |
| Change In Cash | (50,793) | (99,332) |
| Total Repaid | (102,571) | (1,38,344) |
| Advances: |  |  |
| Cleared Checks | 28,348 | 69,288 |
| Payroll | 10,905 | 52,707 |
| WAM/Wab. Rlv. | 4,500 | 93,000 |
| Wire Transfers | 2,818 | 48,349 |
| Total Advances | 46,571 | 1,28,344 |
| Ending Balance | 204,000 | 204,000 |

| Collected Cash | 12,813 |
|---|---|
| Uncollected Cash | 3,523 |
| Outstanding Checks | 99,858 |
| Accounts Payable | 56,654 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 301,000 | 36,790 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 41,238 | 133,000 | 175,736 |
| WAMCO Parts | 10,763 | 35,000 | 76,928 |
| Tooling | 117 | 5,000 | 443 |
| Total | 52,117 | 474,000 | 289,897 |

**YTD Orders** and **YTD Ship. (before disc.)**

|  | YTD Orders 2006 | 2005 (EOM) | YTD Ship. 2006 | 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 189,825 | 721,706 | 355,725 | 612,541 |
| WAMCO Machines | 473,815 | 230,170 | 285,940 | 0 |
| Diehl Parts | 460,711 | 614,474 | 446,423 | 643,335 |
| WAMCO Parts | 171,685 | 137,995 | 160,831 | 119,376 |
| Tooling | 9,027 | 30,069 | 9,708 | 24,650 |
| Total | 1,305,064 | 1,734,415 | 1,258,627 | 1,399,902 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,615 | 11,769 |
| This Mo. to Date | 3,615 | 11,769 |
| Total Mo. Budget | 19,500 | 119,950 |
| Last Yr. Month | 24,273 | 105,050 |
| Current YTD | 64,568 | 189,586 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 235,790 | 0 | 0 | 235,790 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 105,753 | 41,238 | (34,707) | 112,283 |
| WAMCO Parts | 52,913 | 10,763 | (9,017) | 54,659 |
| Tooling | 2,133 | 117 | (125) | 2,125 |
| Total | 878,324 | 52,117 | (43,849) | 886,592 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 22,620 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 7.0 |
| Indirect | 3.0 | 3.4 | 4.0 |
| Total Factory | 17.0 | 19.4 | 17.0 |
| TOTAL | 34.0 | 37.4 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended April 14, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 199,000 | 30,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 64,403 | 9,000 |
| WAMCO Parts | 25,218 | 35,000 |
| Tooling | 125 | 0,000 |
| Total | 288,746 | 400,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 288,746 | 1,495,391 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 204,000 | 0 |
| Repayments: |  |  |
| Acct. Receivable | (52,190) | (852,200) |
| Other | (104,244) | (642,245) |
| Change in Cash | 19,511 | 60,179 |
| Total Repaid | (136,922) | (1,412,267) |
| Advances: |  |  |
| Cleared Checks | 69,904 | 728,193 |
| Payroll | 50,992 | 466,699 |
| WAM/Wab. Riv. | 0 | 93,000 |
| Wire Transfers | 26 | 52,375 |
| Total Advances | 120,922 | 1,366,267 |
| Ending Balance | 188,000 | 188,000 |

| Collected Cash | 5,582 |
|---|---|
| Uncollected Cash | 30,265 |
| Outstanding Checks | 33,125 |
| Accounts Payable | 55,788 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 235,790 | 0 | (199,000) | 36,790 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 112,283 | 11,922 | (29,696) | 94,509 |
| WAMCO Parts | 54,659 | 22,412 | (16,201) | 60,870 |
| Tooling | 2,125 | 96 | 0 | 2,221 |
| Total | 886,592 | 34,430 | (244,897) | 676,125 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 0 | 22,620 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 301,000 | 36,790 |
| WAMCO Machines | 0 | 133,000 | 0 |
| Diehl Parts | 53,159 | 133,000 | 175,736 |
| WAMCO Parts | 33,175 | 35,000 | 76,928 |
| Tooling | 213 | 5,000 | 443 |
| Total | 86,547 | 474,000 | 289,897 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 189,825 | 721,706 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 472,633 | 614,474 |
| WAMCO Parts | 194,098 | 137,995 |
| Tooling | 9,123 | 30,069 |
| Total | 1,339,494 | 1,734,415 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 554,725 | 612,541 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 476,119 | 643,335 |
| WAMCO Parts | 177,032 | 119,376 |
| Tooling | 9,708 | 24,650 |
| Total | 1,503,523 | 1,399,902 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,998 | 1,187 |
| This Mo. to Date | 6,613 | 12,956 |
| Total Mo. Budget | 19,500 | 119,950 |
| Last Yr. Month | 24,273 | 105,050 |
| Current YTD | 67,566 | 190,773 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory (32 hr. wk): |  |  |  |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 9.0 | 8.5 | 7.0 |
| Indirect | 3.0 | 3.4 | 4.0 |
| Total Factory | 17.0 | 19.4 | 17.0 |
| TOTAL | 34.0 | 37.4 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 21, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 230,500 | 300,000 |
| WAMCO Machines | | 0 |
| Diehl Parts | 99,992 | 39,000 |
| WAMCO Parts | 28,351 | 35,000 |
| Tooling | 245 | 5,000 |
| Total | 359,088 | 474,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 355,988 | 1,562,634 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 31,500 | 301,000 | 36,790 |
| WAMCO Machines | | 0 | 0 |
| Diehl Parts | 92,243 | 133,000 | 175,736 |
| WAMCO Parts | 34,865 | 35,000 | 76,928 |
| Tooling | 1,679 | 5,000 | 443 |
| Total | 160,287 | 474,000 | 289,897 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 36,790 | 31,500 | (31,500) | 36,790 |
| | 481,735 | 0 | 0 | 481,735 |
| | 94,509 | 39,084 | (35,589) | 98,003 |
| | 60,870 | 1,690 | (3,133) | 59,427 |
| | 2,221 | 1,466 | (120) | 3,567 |
| | 676,125 | 73,740 | (70,343) | 679,522 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 22,620 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 221,325 | 721,706 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 511,717 | 614,474 |
| WAMCO Parts | 195,788 | 137,995 |
| Tooling | 10,589 | 30,069 |
| Total | 1,413,233 | 1,734,415 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 586,225 | 612,541 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 511,709 | 643,335 |
| WAMCO Parts | 180,165 | 119,376 |
| Tooling | 9,828 | 24,650 |
| Total | 1,573,866 | 1,399,902 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,342 | 23,491 |
| This Mo. to Date | 8,955 | 36,447 |
| Total Mo. Budget | 19,500 | 119,950 |
| Last Yr. Month | 24,273 | 105,050 |
| Current YTD | 69,908 | 214,264 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 8.8 | 8.5 | 7.0 |
| Indirect | 3.0 | 3.4 | 4.0 |
| Total Factory | 16.8 | 19.4 | 17.0 |
| TOTAL | 33.8 | 37.4 | 35.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 188,000 | 250,000 |
| Repayments: | | |
| Acct. Receivable | (107,493) | (993,693) |
| Other | (13,560) | (6,805) |
| Change In Cash | 5,149 | 5,327 |
| Total Repaid | (115,904) | (1,568,171) |
| Advances: | | |
| Cleared Checks | 32,192 | 809,385 |
| Payroll | 9,712 | 474,411 |
| WAM/Wab. Rlv. | 25,000 | 113,000 |
| Wire Transfers | 0 | 59,375 |
| Total Advances | 66,904 | 1,456,171 |
| Ending Balance | 139,000 | 139,000 |

| | |
|---|---|
| Collected Cash | 11,567 |
| Uncollected Cash | 29,429 |
| Outstanding Checks | 48,463 |
| Accounts Payable | 54,547 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ending April 28, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 230,500 | 91,00_ |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 120,699 | 33,00_ |
| WAMCO Parts | 32,730 | 35,000 |
| Tooling | 1,771 | 5,00_ |
| Total | 386,700 | 474,00_ |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 382,600 | 1,_59,24_ |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 31,500 | 301,000 | 36,790 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 102,706 | 133,000 | 175,736 |
| WAMCO Parts | 40,134 | 35,000 | 76,928 |
| Tooling | 8,590 | 5,000 | 443 |
| Total | 182,930 | 474,000 | 289,897 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 36,790 | 0 | 0 | 36,790 |
| 481,735 | 0 | 0 | 481,735 |
| 98,003 | 10,463 | (20,707) | 87,759 |
| 59,427 | 5,269 | (4,379) | 60,317 |
| 3,567 | 6,911 | (1,526) | 8,952 |
| 679,522 | 22,643 | (26,612) | 675,553 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,140 | 23,760 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 221,325 | 721,706 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 522,180 | 614,474 |
| WAMCO Parts | 201,057 | 137,995 |
| Tooling | 17,500 | 30,069 |
| Total | 1,435,876 | 1,734,415 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 586,225 | 612,541 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 532,416 | 643,335 |
| WAMCO Parts | 184,544 | 119,376 |
| Tooling | 11,354 | 24,650 |
| Total | 1,600,478 | 1,399,902 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,532 | 19,476 |
| This Mo. to Date | 11,487 | 55,924 |
| Total Mo. Budget | 19,500 | 119,950 |
| Last Yr. Month | 24,273 | 105,050 |
| Current YTD | 72,440 | 233,740 |

### Revolver Activity

| | YTD | Week |
|---|---|---|
| Beginning | 139,000 | 2,000 |
| Repayments: | | |
| Acct. Receivable | (43,445) | (43,136) |
| Other | (8,804) | (4,605) |
| Change In Cash | (22,049) | (2,722) |
| Total Repaid | (74,298) | (1,_0,469) |
| Advances: | | |
| Cleared Checks | 45,316 | 46,701 |
| Payroll | 35,209 | 49,620 |
| WAM/Wab. Rlv. | 0 | 119,000 |
| Wire Transfers | 3,773 | 78,148 |
| Total Advances | 84,298 | 1,_7,469 |
| Ending Balance | 149,000 | 149,000 |

| Collected Cash | 16,841 |
|---|---|
| Uncollected Cash | 2,106 |
| Outstanding Checks | 17,484 |
| Accounts Payable | 82,438 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| **Factory:** | | | |
| Assembly | 4.0 | 7.5 | 6.0 |
| Machine Shop | 6.4 | 8.5 | 7.0 |
| Indirect | 2.4 | 3.4 | 4.0 |
| Total Factory | 12.8 | 19.4 | 17.0 |
| TOTAL | 29.8 | 37.4 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 5, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 8,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 14,247 | 38,000 |
| WAMCO Parts | 7,483 | 35,000 |
| Tooling | 0 | 6,000 |
| Total | 21,730 | 42,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 21,730 | 1,670,976 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 36,790 | 0 | 0 | 36,790 |
| 481,735 | 0 | 0 | 481,735 |
| 87,759 | 9,507 | (14,247) | 83,019 |
| 60,317 | 1,440 | (7,483) | 54,274 |
| 8,952 | 0 | 0 | 8,952 |
| 675,553 | 10,948 | (21,730) | 664,770 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 23,760 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 139,000 | 31,500 |
| WAMCO Machines | 0 | 0 | |
| Diehl Parts | 9,507 | 133,000 | 102,706 |
| WAMCO Parts | 1,440 | 35,000 | 40,134 |
| Tooling | 0 | 5,000 | 8,590 |
| Total | 10,948 | 312,000 | 182,930 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2006 | YTD Orders 2005 (EOM) | YTD Ship 2006 | YTD Ship 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 221,325 | 763,686 | 586,225 | 675,731 |
| WAMCO Machines | 473,815 | 230,170 | 285,940 | 0 |
| Diehl Parts | 531,687 | 732,555 | 546,663 | 767,074 |
| WAMCO Parts | 202,497 | 162,642 | 192,027 | 168,250 |
| Tooling | 17,500 | 39,994 | 11,354 | 36,972 |
| Total | 1,446,824 | 1,929,047 | 1,622,209 | 1,648,028 |

### Labor Capitalized / Inventory Purchases

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,524 | 6,127 |
| This Mo. to Date | 3,524 | 6,127 |
| Total Mo. Budget | 22,550 | 78,600 |
| Last Yr. Month | 22,264 | 113,663 |
| Current YTD | 75,965 | 239,867 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| **Factory:** | | | |
| Assembly | 4.0 | 7.5 | 6.0 |
| Machine Shop | 6.4 | 8.5 | 6.0 |
| Indirect | 2.4 | 3.4 | 3.0 |
| Total Factory | 12.8 | 19.4 | 15.0 |
| TOTAL | 29.8 | 37.4 | 31.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 149,000 | 28,000 |
| **Repayments:** | | |
| Acct. Receivable | (78,431) | (1,019,569) |
| Other | (42,168) | (72,777) |
| Change In Cash | 15,582 | 4,861 |
| Total Repaid | (105,017) | (1,708,486) |
| **Advances:** | | |
| Cleared Checks | 15,118 | 801,818 |
| Payroll | 9,326 | 399,946 |
| WAM/Wab. Rlv. | 4,500 | 128,500 |
| Wire Transfers | 2,074 | 88,221 |
| Total Advances | 31,017 | 1,556,486 |
| Ending Balance | 75,000 | 75,000 |

| | |
|---|---|
| Collected Cash | 30,185 |
| Uncollected Cash | 4,344 |
| Outstanding Checks | 56,439 |
| Accounts Payable | 77,901 |

Case 1:07-cv-00848  Document 20-7  Filed 02/26/2008  Page 19 of 56

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended May 12, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 30,000 |
| WAMCO Machines | 0 | 20,000 |
| Diehl Parts | 46,688 | 35,000 |
| WAMCO Parts | 17,435 | 35,000 |
| Tooling | 605 | 5,000 |
| Total | 64,728 | 130,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 64,728 | 1,666,974 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 75,000 | 20,000 |
| Repayments: |  |  |
| Acct. Receivable | (33,129) | (1,022,698) |
| Other | (8,254) | (7,031) |
| Change in Cash | (28,058) | (72,198) |
| Total Repaid | (69,441) | (1,864,927) |
| Advances: |  |  |
| Cleared Checks | 40,890 | 901,709 |
| Payroll | 49,877 | 508,823 |
| WAM/Wab. Rlv. | 0 | 122,500 |
| Wire Transfers | 29,674 | 49,895 |
| Total Advances | 120,441 | 1,684,927 |
| Ending Balance | 126,000 | 126,000 |

| Collected Cash | 12,984 |
|---|---|
| Uncollected Cash | 1,258 |
| Outstanding Checks | 57,029 |
| Accounts Payable | 57,030 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 45,290 | 139,000 | 31,500 |
| WAMCO Machines | 0 |  | 0 |
| Diehl Parts | 29,502 | 133,000 | 102,706 |
| WAMCO Parts | 11,725 | 35,000 | 40,134 |
| Tooling | 850 | 5,000 | 8,590 |
| Total | 87,367 | 312,000 | 182,930 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 266,615 | 763,686 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 551,681 | 732,555 |
| WAMCO Parts | 212,782 | 162,642 |
| Tooling | 18,350 | 39,994 |
| Total | 1,523,243 | 1,929,047 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 586,225 | 675,731 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 579,104 | 767,074 |
| WAMCO Parts | 201,979 | 168,250 |
| Tooling | 11,959 | 36,972 |
| Total | 1,665,207 | 1,648,028 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 36,790 | 45,290 | 0 | 82,080 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 83,019 | 19,995 | (32,441) | 70,573 |
| WAMCO Parts | 54,274 | 10,285 | (9,952) | 54,606 |
| Tooling | 8,952 | 850 | (605) | 9,197 |
| Total | 664,770 | 76,419 | (42,998) | 698,191 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 5,530 | 29,290 |

### Labor Capitalized / Inventory Purchases

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,523 | 13,235 |
| This Mo. to Date | 7,047 | 19,362 |
| Total Mo. Budget | 22,550 | 78,600 |
| Last Yr. Month | 22,264 | 113,663 |
| Current YTD | 79,487 | 253,102 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 8.0 | 8.5 | 6.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 16.0 | 19.4 | 15.0 |
| TOTAL | 33.0 | 37.4 | 31.0 |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 19, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 45,290 | 9,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 68,544 | 33,000 |
| WAMCO Parts | 19,978 | 35,000 |
| Tooling | 605 | 5,000 |
| Total | 134,417 | 82,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 126,127 | 1,773,373 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 126,000 | 200,000 |
| Repayments: |  |  |
| Acct. Receivable | (33,453) | (1,116,152) |
| Other | (115,198) | (6?,229) |
| Change In Cash | 117,529 | 109,331 |
| Total Repaid | (31,122) | (1,806,049) |
| Advances: |  |  |
| Cleared Checks | 21,497 | 99,206 |
| Payroll | 12,000 | 500,823 |
| WAM/Wab. Riv. | 25,000 | 149,500 |
| Wire Transfers | 625 | 9,520 |
| Total Advances | 59,122 | 1,741,049 |
| Ending Balance | 154,000 | 154,000 |

| Collected Cash | 101,652 |
|---|---|
| Uncollected Cash | 22,348 |
| Outstanding Checks | 62,891 |
| Accounts Payable | 54,727 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 45,290 | 139,000 | 31,500 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 82,839 | 133,000 | 102,706 |
| WAMCO Parts | 16,630 | 35,000 | 40,134 |
| Tooling | 7,094 | 5,000 | 8,590 |
| Total | 151,853 | 312,000 | 182,930 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 266,615 | 763,686 |
| WAMCO Machines | 473,815 | 230,170 |
| Diehl Parts | 605,018 | 732,555 |
| WAMCO Parts | 217,687 | 162,642 |
| Tooling | 24,594 | 39,994 |
| Total | 1,587,729 | 1,929,047 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 631,515 | 675,731 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 600,960 | 767,074 |
| WAMCO Parts | 204,522 | 168,250 |
| Tooling | 11,959 | 36,972 |
| Total | 1,734,895 | 1,648,028 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,040 | 12,267 |
| This Mo. to Date | 11,087 | 31,629 |
| Total Mo. Budget | 22,550 | 78,600 |
| Last Yr. Month | 22,264 | 113,663 |
| Current YTD | 83,527 | 265,369 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 82,080 | 0 | (45,290) | 36,790 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 70,573 | 53,337 | (21,856) | 102,054 |
| WAMCO Parts | 54,606 | 4,905 | (2,542) | 56,969 |
| Tooling | 9,197 | 6,244 | 0 | 15,441 |
| Total | 698,191 | 64,486 | (69,689) | 692,989 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 5,530 | 29,290 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 8.0 | 8.5 | 6.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 16.0 | 19.4 | 15.0 |
| TOTAL | 33.0 | 37.4 | 31.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended May 31, 2006

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 36,790 | 74,752 | (36,790) | 74,752 |
| | 481,735 | 167,400 | | 649,135 |
| | 102,054 | 33,607 | (52,713) | 82,948 |
| | 56,969 | 6,178 | (8,303) | 54,844 |
| | 15,441 | 1,106 | (1,160) | 15,387 |
| | 692,989 | 283,043 | (98,966) | 877,066 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 8,990 | 32,750 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 82,080 | |
| WAMCO Machines | | 0 |
| Diehl Parts | 121,257 | 133,000 |
| WAMCO Parts | 28,280 | 35,000 |
| Tooling | 1,765 | 5,000 |
| Total | 233,383 | 306,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 225,093 | 1,834,339 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 120,042 | 139,000 | 31,500 |
| WAMCO Machines | 167,400 | 0 | 0 |
| Diehl Parts | 116,446 | 133,000 | 102,706 |
| WAMCO Parts | 22,808 | 35,000 | 40,134 |
| Tooling | 8,200 | 5,000 | 8,590 |
| Total | 434,896 | 312,000 | 182,930 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 154,000 | 2,000 |
| Repayments: | | |
| Acct. Receivable | (46,877) | (1,170,029) |
| Other | (23,926) | (861,154) |
| Change in Cash | (101,992) | 1,884,339 |
| Total Repaid | (172,795) | (2,038,844) |
| Advances: | | |
| Cleared Checks | 63,610 | 980,816 |
| Payroll | 49,700 | 632,523 |
| WAM/Wab. Riv. | 0 | 141,500 |
| Wire Transfers | 5,485 | 100,006 |
| Total Advances | 118,795 | 1,860,844 |
| Ending Balance | 100,000 | 100,000 |

| | |
|---|---|
| Collected Cash | 3,379 |
| Uncollected Cash | 18,629 |
| Outstanding Checks | 26,632 |
| Accounts Payable | 101,007 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 341,367 | 763,686 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 638,626 | 732,555 |
| WAMCO Parts | 223,864 | 162,642 |
| Tooling | 25,700 | 39,994 |
| Total | 1,870,772 | 1,929,047 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 668,305 | 675,731 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 653,673 | 767,074 |
| WAMCO Parts | 212,825 | 168,250 |
| Tooling | 13,119 | 36,972 |
| Total | 1,833,861 | 1,648,028 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,051 | 38,490 |
| This Mo. to Date | 16,137 | 70,119 |
| Total Mo. Budget | 22,550 | 78,600 |
| Last Yr. Month | 22,264 | 113,663 |
| Current YTD | 88,577 | 303,859 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 3.7 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 6.0 |
| Machine Shop | 8.0 | 8.5 | 6.0 |
| Indirect | 3.0 | 3.4 | 3.0 |
| Total Factory | 16.0 | 19.4 | 15.0 |
| TOTAL | 33.0 | 37.4 | 31.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended June 9, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 38,265 | 94,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 28,462 | 33,000 |
| WAMCO Parts | 8,644 | 35,000 |
| Tooling | 4,333 | 6,000 |
| Total | 79,704 | 267,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 79,704 | 1,894,043 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 100,000 | 200,000 |
| Repayments: | | |
| Acct. Receivable | (27,334) | (1,261,363) |
| Other | (19,561) | (816,716) |
| Change In Cash | 2,686 | 98,025 |
| Total Repaid | (44,209) | (2,005,054) |
| Advances: | | |
| Cleared Checks | 62,298 | 1,044,114 |
| Payroll | 21,618 | 695,141 |
| WAM/Wab. Riv. | 4,500 | 152,000 |
| Wire Transfers | 2,793 | 109,798 |
| Total Advances | 91,209 | 1,955,054 |
| Ending Balance | 147,000 | 147,000 |

| | |
|---|---|
| Collected Cash | 21,889 |
| Uncollected Cash | 2,805 |
| Outstanding Checks | 7,638 |
| Accounts Payable | 113,124 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 38,265 | 94,500 | 120,042 |
| WAMCO Machines | 0 | 0 | 167,400 |
| Diehl Parts | 46,001 | 133,000 | 116,446 |
| WAMCO Parts | 6,699 | 35,000 | 22,808 |
| Tooling | 4,026 | 5,000 | 8,200 |
| Total | 94,991 | 267,500 | 434,896 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 74,752 | 38,265 | (38,265) | 74,752 |
| 649,135 | 0 | 0 | 649,135 |
| 82,948 | 46,001 | (28,462) | 100,487 |
| 54,844 | 6,699 | (8,644) | 52,899 |
| 15,387 | 4,026 | (4,333) | 15,080 |
| 877,066 | 94,991 | (79,704) | 892,353 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 32,750 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 379,632 | 801,371 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 684,626 | 881,059 |
| WAMCO Parts | 230,563 | 254,111 |
| Tooling | 29,726 | 41,696 |
| Total | 1,965,763 | 2,208,407 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 706,570 | 803,951 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 682,135 | 905,667 |
| WAMCO Parts | 221,469 | 208,060 |
| Tooling | 17,452 | 39,488 |
| Total | 1,913,565 | 1,957,167 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 35.4 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,458 | 22,737 |
| This Mo. to Date | 5,458 | 22,737 |
| Total Mo. Budget | 22,550 | 67,050 |
| Last Yr. Month | 23,160 | 122,136 |
| Current YTD | 94,035 | 326,596 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended June 16, 2006

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 74,752 | 52,000 | 0 | 126,752 |
| | 649,135 | 0 | 0 | 649,135 |
| | 100,487 | 16,465 | (33,684) | 83,268 |
| | 52,899 | 17,219 | (8,761) | 61,357 |
| | 15,080 | 6,065 | (2,542) | 18,603 |
| | 892,353 | 91,749 | (44,987) | 939,115 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,275 | 34,025 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 90,265 | 94,500 | 120,042 |
| WAMCO Machines | 0 | 0 | 167,400 |
| Diehl Parts | 62,466 | 133,000 | 116,446 |
| WAMCO Parts | 23,918 | 35,000 | 22,808 |
| Tooling | 10,091 | 5,000 | 8,200 |
| Total | 186,740 | 267,500 | 434,896 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 38,265 | 94,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 62,146 | 133,000 |
| WAMCO Parts | 17,405 | 35,000 |
| Tooling | 6,875 | 5,000 |
| Total | 124,691 | 267,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 124,691 | 1,939,030 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 35.4 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 431,632 | 801,371 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 701,091 | 881,059 |
| WAMCO Parts | 247,782 | 254,111 |
| Tooling | 35,791 | 41,696 |
| Total | 2,057,512 | 2,208,407 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 706,570 | 803,951 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 715,819 | 905,667 |
| WAMCO Parts | 230,230 | 208,060 |
| Tooling | 19,994 | 39,488 |
| Total | 1,958,552 | 1,957,167 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,503 | 28,395 |
| This Mo. to Date | 8,961 | 51,132 |
| Total Mo. Budget | 22,550 | 67,050 |
| Last Yr. Month | 23,160 | 122,136 |
| Current YTD | 97,539 | 354,991 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 147,000 | 20,000 |
| Repayments: | | |
| Acct. Receivable | (46,704) | (1,230,088) |
| Other | (4,080) | (86,795) |
| Change In Cash | (7,149) | (839,124) |
| Total Repaid | (57,933) | (2,156,987) |
| Advances: | | |
| Cleared Checks | 6,286 | 1,006,400 |
| Payroll | 50,132 | 708,273 |
| WAM/Wab. Rlv. | 25,000 | 175,000 |
| Wire Transfers | 26,515 | 130,314 |
| Total Advances | 107,933 | 2,064,987 |
| Ending Balance | 197,000 | 197,000 |

| | |
|---|---|
| Collected Cash | 3,124 |
| Uncollected Cash | 14,421 |
| Outstanding Checks | 39,503 |
| Accounts Payable | 110,089 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended June 23, 2006

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 126,752 | 0 | 0 | 126,752 |
| WAMCO Machines | 649,135 | 0 | 0 | 649,135 |
| Diehl Parts | 83,268 | 37,988 | (31,109) | 90,147 |
| WAMCO Parts | 61,357 | 1,879 | (2,508) | 60,728 |
| Tooling | 18,603 | 5,038 | (1,452) | 22,189 |
| Total | 939,115 | 44,905 | (35,069) | 948,951 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,275 | 34,025 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 90,265 | 94,500 | 120,042 |
| WAMCO Machines | 0 | 0 | 167,400 |
| Diehl Parts | 100,454 | 133,000 | 116,446 |
| WAMCO Parts | 25,797 | 35,000 | 22,808 |
| Tooling | 15,129 | 5,000 | 8,200 |
| Total | 231,645 | 267,500 | 434,896 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 38,265 | 94,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 93,255 | 133,000 |
| WAMCO Parts | 19,913 | 35,000 |
| Tooling | 8,327 | 5,000 |
| Total | 159,760 | 267,500 |

| | MTD | YTD | Budgeted |
|---|---|---|---|
| Net Shipments | 159,760 | | 1,834,09... |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 431,632 | 801,371 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 739,079 | 881,059 |
| WAMCO Parts | 249,661 | 254,111 |
| Tooling | 40,829 | 41,696 |
| Total | 2,102,417 | 2,208,407 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 705,570 | 803,951 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 746,928 | 905,667 |
| WAMCO Parts | 232,738 | 208,060 |
| Tooling | 21,446 | 39,488 |
| Total | 1,993,621 | 1,957,167 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Period | 4,214 | 21,003 |
| This Mo. to Date | 13,175 | 72,134 |
| Total Mo. Budget | 22,550 | 67,050 |
| Last Yr. Month | 23,160 | 122,136 |
| Current YTD | 101,752 | 375,993 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 4.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 35.4 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 197,000 | 22,000 |
| **Repayments:** | | |
| Acct. Receivable | (60,550) | (1,512,618) |
| Other | (13,488) | (90,284) |
| Change in Cash | (6,565) | (28,689) |
| Total Repaid | (80,604) | (2,227,591) |
| **Advances:** | | |
| Cleared Checks | 35,888 | 1,098,288 |
| Payroll | 12,000 | 714,273 |
| WAM/Wab. Riv. | 0 | 124,000 |
| Wire Transfers | 716 | 110,030 |
| Total Advances | 48,604 | 2,111,591 |
| Ending Balance | 165,000 | 165,000 |

| | |
|---|---|
| Collected Cash | 7,049 |
| Uncollected Cash | 3,930 |
| Outstanding Checks | 34,429 |
| Accounts Payable | 108,544 |

0008

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Days Ended June 30, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 46,405 | 44,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 154,814 | 133,000 |
| WAMCO Parts | 32,696 | 35,000 |
| Tooling | 12,327 | 5,000 |
| Total | 246,242 | 217,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 246,242 | 2,080,581 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 141,370 | 94,500 | 120,042 |
| WAMCO Machines | 0 | 0 | 167,400 |
| Diehl Parts | 140,047 | 133,000 | 116,446 |
| WAMCO Parts | 28,146 | 35,000 | 22,808 |
| Tooling | 15,129 | 5,000 | 8,200 |
| Total | 324,691 | 267,500 | 434,896 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 126,752 | 51,105 | (8,140) | 169,717 |
| 649,135 | 0 | 0 | 649,135 |
| 90,147 | 39,593 | (61,559) | 68,181 |
| 60,728 | 2,349 | (12,783) | 50,294 |
| 22,189 | 0 | (4,000) | 18,189 |
| 948,951 | 93,047 | (86,482) | 955,516 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 1,275 | 34,025 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 165,000 | 20,000 |
| Repayments: |  |  |
| Acct. Receivable | (18,484) | (1,320,102) |
| Other | (2,715) | (903,998) |
| Change In Cash | (9,853) | (36,542) |
| Total Repaid | (31,051) | (2,269,642) |
| Advances: |  |  |
| Cleared Checks | 30,044 | 1,118,332 |
| Payroll | 45,876 | 760,150 |
| WAM/Wab. Riv. | 0 | 15,000 |
| Wire Transfers | 18,131 | 149,161 |
| Total Advances | 94,051 | 2,210,042 |
| Ending Balance | 228,000 | 228,000 |

| Collected Cash | 353 |
|---|---|
| Uncollected Cash | 773 |
| Outstanding Checks | 58,978 |
| Accounts Payable | 86,362 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 482,737 | 801,371 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 778,672 | 881,059 |
| WAMCO Parts | 252,010 | 254,111 |
| Tooling | 40,829 | 41,696 |
| Total | 2,195,464 | 2,208,407 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 714,710 | 803,951 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 808,487 | 905,667 |
| WAMCO Parts | 245,521 | 208,060 |
| Tooling | 25,446 | 39,488 |
| Total | 2,080,103 | 1,957,167 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,537 | 20,275 |
| This Mo. to Date | 17,711 | 92,409 |
| Total Mo. Budget | 22,550 | 67,050 |
| Last Yr. Month | 23,160 | 122,136 |
| Current YTD | 106,289 | 396,268 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 4.5 |
| Engineering | 4.0 | 4.0 | 3.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 16.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 35.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended July 7, 2006

**Shipments–Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 42,965 | 10,000 |
| WAMCO Machines | 0 | 50,000 |
| Diehl Parts | 11,932 | 133,000 |
| WAMCO Parts | 624 | 35,000 |
| Tooling | 885 | 5,000 |
| **Total** | 56,406 | 7?1,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 49,441 | 2,170,022 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 169,717 | 0 | (42,965) | 126,752 |
| WAMCO Machines | 649,135 | 0 | 0 | 649,135 |
| Diehl Parts | 68,181 | 9,406 | (11,932) | 65,655 |
| WAMCO Parts | 50,294 | 2,145 | (624) | 51,815 |
| Tooling | 18,189 | 0 | (885) | 17,304 |
| **Total** | 955,516 | 11,551 | (66,406) | 910,660 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 1,610 | 35,635 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 118,000 | 141,370 |
| WAMCO Machines | 0 | 500,000 | 0 |
| Diehl Parts | 9,406 | 133,000 | 140,047 |
| WAMCO Parts | 2,145 | 35,000 | 28,146 |
| Tooling | 0 | 5,000 | 15,129 |
| **Total** | 11,551 | 791,000 | 324,691 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 482,737 | 914,481 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 788,078 | 999,239 |
| WAMCO Parts | 254,155 | 279,773 |
| Tooling | 40,829 | 44,976 |
| **Total** | 2,207,014 | 2,468,639 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 757,675 | 913,826 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 820,419 | 1,019,653 |
| WAMCO Parts | 246,145 | 233,474 |
| Tooling | 26,331 | 43,780 |
| **Total** | 2,136,609 | 2,210,533 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,130 | 46,660 |
| This Mo. to Date | 3,130 | 46,660 |
| Total Mo. Budget | 20,550 | 185,000 |
| Last Yr. Month | 16,433 | 83,666 |
| Current YTD | 109,419 | 442,928 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 4.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 15.0 | 19.4 | 19.4 |
| **TOTAL** | 32.0 | 37.4 | 37.4 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 228,000 | 272,001 |
| Repayments: |  |  |
| Acct. Receivable | (37,565) | (1,365,667) |
| Other | (30,189) | (930,687) |
| Change in Cash | 6,410 | (1,132) |
| Total Repaid | (61,343) | (2,313,986) |
| Advances: |  |  |
| Cleared Checks | 51,435 | 1,170,767 |
| Payroll | 9,843 | 769,992 |
| WAM/Wab. Riv. | 500 | 172,700 |
| Wire Transfers | 3,565 | 152,726 |
| Total Advances | 65,343 | 2,273,986 |
| Ending Balance | 232,000 | 232,000 |

| Collected Cash | 2,122 |
|---|---|
| Uncollected Cash | 5,415 |
| Outstanding Checks | 15,110 |
| Accounts Payable | 134,911 |

0003

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended July 14, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 66,825 | 115,000 |
| WAMCO Machines | 0 | 50,000 |
| Diehl Parts | 31,448 | 135,000 |
| WAMCO Parts | 10,878 | 35,000 |
| Tooling | 945 | 5,000 |
| Total | 110,096 | 791,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 110,096 | 2,170,577 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 232,000 | 277,000 |
| Repayments: | | |
| Acct. Receivable | (11,984) | (1,378,951) |
| Other | (25,673) | (952,960) |
| Change In Cash | (861) | (1,993) |
| Total Repaid | (38,518) | (2,359,003) |
| Advances: | | |
| Cleared Checks | 12,406 | 1,186,773 |
| Payroll | 44,808 | 819,001 |
| WAM/Wab. Riv. | 0 | 173,500 |
| Wire Transfers | 1,303 | 154,729 |
| Total Advances | 58,518 | 2,332,503 |
| Ending Balance | 252,000 | 252,000 |

| | |
|---|---|
| Collected Cash | 5,876 |
| Uncollected Cash | 800 |
| Outstanding Checks | 52,294 |
| Accounts Payable | 114,982 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 126,752 | 23,860 | (23,860) | 126,752 |
| WAMCO Machines | 649,135 | 0 | 0 | 649,135 |
| Diehl Parts | 65,655 | 22,703 | (19,516) | 68,841 |
| WAMCO Parts | 51,815 | 34,453 | (10,254) | 76,014 |
| Tooling | 17,304 | 60 | (60) | 17,304 |
| Total | 910,660 | 81,076 | (53,690) | 938,046 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,930 | 36,955 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 23,860 | 118,000 | 141,370 |
| WAMCO Machines | 0 | 500,000 | 0 |
| Diehl Parts | 32,109 | 133,000 | 140,047 |
| WAMCO Parts | 36,598 | 35,000 | 28,146 |
| Tooling | 60 | 5,000 | 15,129 |
| Total | 92,627 | 791,000 | 324,691 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 506,597 | 914,481 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 810,781 | 999,239 |
| WAMCO Parts | 288,608 | 279,773 |
| Tooling | 40,889 | 44,976 |
| Total | 2,288,090 | 2,468,639 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 781,535 | 913,626 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 839,935 | 1,019,653 |
| WAMCO Parts | 256,399 | 233,474 |
| Tooling | 26,391 | 43,780 |
| Total | 2,190,199 | 2,210,533 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,976 | 24,401 |
| This Mo. to Date | 8,106 | 71,061 |
| Total Mo. Budget | 20,550 | 185,000 |
| Last Yr. Month | 16,433 | 83,666 |
| Current YTD | 114,395 | 467,329 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 4.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 15.0 | 19.4 | 19.4 |
| TOTAL | 32.0 | 37.4 | 37.4 |

Case 1:07-cv-00633-... Document 20-7 Filed 02/26/2008 Page 27 of 56

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended July 21, 2006

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 126,752 | 40,670 | 0 | 167,422 |
| | 649,135 | . | 0 | 649,135 |
| | 68,841 | 32,849 | (26,625) | 75,066 |
| | 76,014 | 6,969 | (3,092) | 79,890 |
| | 17,304 | 2,255 | (80) | 19,479 |
| | 938,046 | 82,743 | (29,797) | 990,992 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 4,550 | 38,575 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 66,825 | 98,000 |
| WAMCO Machines | 0 | 50,000 |
| Diehl Parts | 58,073 | 110,000 |
| WAMCO Parts | 13,970 | 35,000 |
| Tooling | 1,025 | 5,000 |
| Total | 139,893 | 298,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 132,928 | 2,183,509 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 64,530 | 118,000 | 141,370 |
| WAMCO Machines | 0 | 500,000 | 0 |
| Diehl Parts | 64,958 | 133,000 | 140,047 |
| WAMCO Parts | 43,567 | 35,000 | 28,146 |
| Tooling | 2,315 | 5,000 | 15,129 |
| Total | 175,370 | 791,000 | 324,691 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 547,267 | 914,481 |
| WAMCO Machines | 641,215 | 230,170 |
| Diehl Parts | 843,630 | 999,239 |
| WAMCO Parts | 295,577 | 279,773 |
| Tooling | 43,144 | 44,976 |
| Total | 2,370,833 | 2,468,639 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 781,535 | 913,626 |
| WAMCO Machines | 285,940 | 0 |
| Diehl Parts | 866,560 | 1,019,653 |
| WAMCO Parts | 259,491 | 233,474 |
| Tooling | 26,471 | 43,780 |
| Total | 2,219,996 | 2,210,533 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 252,000 | 212,000 |
| Repayments: | | |
| Acct. Receivable | (80,782) | (1,445,432) |
| Other | (112,287) | (1,012,147) |
| Change in Cash | 155,982 | 145,989 |
| Total Repaid | (37,087) | (2,369,591) |
| Advances: | | |
| Cleared Checks | 48,038 | 1,229,211 |
| Payroll | 13,887 | 820,688 |
| WAM/Wab. Rlv. | 19,000 | 199,500 |
| Wire Transfers | 26,163 | 180,192 |
| Total Advances | 107,087 | 2,439,591 |
| Ending Balance | 322,000 | 322,000 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 4.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 15.0 | 19.4 | 19.4 |
| TOTAL | 32.0 | 37.4 | 37.4 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,292 | 27,975 |
| This Mo. to Date | 13,398 | 99,036 |
| Total Mo. Budget | 20,550 | 185,000 |
| Last Yr. Month | 16,433 | 83,666 |
| Current YTD | 119,687 | 495,304 |

| | |
|---|---|
| Collected Cash | 138,722 |
| Uncollected Cash | 23,936 |
| Outstanding Checks | 18,663 |
| Accounts Payable | 152,764 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Six Days Ended July 31, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 83,110 | 128,000 |
| WAMCO Machines | 0 | 500,000 |
| Diehl Parts | 96,006 | 140,000 |
| WAMCO Parts | 18,515 | 35,000 |
| Tooling | 16,236 | 6,000 |
| Total | 213,867 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 206,902 | 2,367,483 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 128,015 | 118,000 | 141,370 |
| WAMCO Machines | 0 | 500,000 | 0 |
| Diehl Parts | 88,542 | 133,000 | 140,047 |
| WAMCO Parts | 56,765 | 35,000 | 28,146 |
| Tooling | 2,896 | 5,000 | 15,129 |
| Total | 276,218 | 791,000 | 324,691 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2006 | 2005 (EOM) | YTD Ship. 2006 | 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 610,752 | 914,481 | 797,820 | 913,626 |
| WAMCO Machines | 641,215 | 230,170 | 285,940 | 0 |
| Diehl Parts | 867,214 | 999,239 | 904,493 | 1,019,653 |
| WAMCO Parts | 308,775 | 279,773 | 264,035 | 233,474 |
| Tooling | 43,725 | 44,976 | 41,682 | 43,780 |
| Total | 2,471,681 | 2,468,639 | 2,293,970 | 2,210,533 |

### Labor / Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,849 | 26,108 |
| This Mo. to Date | 19,247 | 125,144 |
| Total Mo. Budget | 20,550 | 185,000 |
| Last Yr. Month | 16,433 | 83,666 |
| Current YTD | 125,536 | 521,412 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 167,422 | 63,485 | (16,285) | 214,622 |
| 649,135 | 0 | 0 | 649,135 |
| 75,066 | 23,584 | (37,933) | 60,716 |
| 79,890 | 13,199 | (4,545) | 88,544 |
| 19,479 | 581 | (15,211) | 4,849 |
| 990,992 | 100,848 | (73,974) | 1,017,866 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 4,550 | 38,575 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| **Factory:** | | | |
| Assembly | 4.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 15.0 | 19.4 | 19.4 |
| TOTAL | 32.0 | 37.4 | 37.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 322,000 | |
| **Repayments:** | | |
| Acct. Receivable | (54,133) | (1,553,565) |
| Other | (4,779) | (1,016,927) |
| Change in Cash | (139,348) | 3,641 |
| Total Repaid | (198,260) | (2,508,851) |
| **Advances:** | | |
| Cleared Checks | 17,733 | 1,224,944 |
| Payroll | 50,818 | 809,505 |
| WAM/Wab. Riv. | | 199,500 |
| Wire Transfers | 5,709 | 185,901 |
| Total Advances | 74,260 | 2,517,851 |
| Ending Balance | 198,000 | 198,000 |

| | |
|---|---|
| Collected Cash | 21,750 |
| Uncollected Cash | 1,560 |
| Outstanding Checks | 127,889 |
| Accounts Payable | 83,550 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Four Days August 4, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 20,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 3,547 | 133,000 |
| WAMCO Parts | 473 | 35,000 |
| Tooling | 96 | 5,000 |
| Total | 4,116 | 40,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 4,116 | 2,221,599 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 274,000 | 128,015 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 4,415 | 133,000 | 88,542 |
| WAMCO Parts | 6,198 | 35,000 | 56,765 |
| Tooling | 5,115 | 5,000 | 2,896 |
| Total | 15,728 | 447,000 | 276,218 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 214,622 | 0 | 0 | 214,622 |
| WAMCO Machines | 649,135 | 0 | 0 | 649,135 |
| Diehl Parts | 60,716 | 4,415 | (3,547) | 61,584 |
| WAMCO Parts | 88,544 | 6,198 | (473) | 94,269 |
| Tooling | 4,849 | 5,115 | (96) | 9,868 |
| Total | 1,017,866 | 15,728 | (4,116) | 1,029,479 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 220 | 38,795 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 198,000 | 272,000 |
| Repayments: |  |  |
| Acct. Receivable | (57,640) | (1,512,205) |
| Other | (9,407) | (1,002,034) |
| Change in Cash | 18,312 | 1,953 |
| Total Repaid | (48,735) | (2,652,566) |
| Advances: |  |  |
| Cleared Checks | 113,821 | 1,312,766 |
| Payroll | 12,829 | 869,334 |
| WAM/Wab. Riv. | 500 | 197,000 |
| Wire Transfers | 585 | 185,486 |
| Total Advances | 127,735 | 2,664,586 |
| Ending Balance | 277,000 | 277,000 |

|  |  |
|---|---|
| Collected Cash | 6,301 |
| Uncollected Cash | 35,321 |
| Outstanding Checks | 26,566 |
| Accounts Payable | 90,545 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 610,752 | 1,172,099 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 871,629 | 1,167,983 |
| WAMCO Parts | 314,973 | 307,441 |
| Tooling | 48,840 | 56,745 |
| Total | 2,487,409 | 3,289,193 |

### YTD Ship. (before disc.) (EOM)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 797,820 | 1,050,989 |
| WAMCO Machines | 285,940 | 60,895 |
| Diehl Parts | 908,040 | 1,175,046 |
| WAMCO Parts | 264,508 | 277,412 |
| Tooling | 41,778 | 55,824 |
| Total | 2,298,086 | 2,620,166 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,358 | 11,715 |
| This Mo. to Date | 3,358 | 11,715 |
| Total Mo. Budget | 23,600 | 139,600 |
| Last Yr. Month | 22,780 | 126,105 |
| Current YTD | 128,894 | 533,127 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 37.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended August 11, 2006

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 214,622 | 0 |  | 214,622 |
| WAMCO Machines | 649,135 | 0 |  | 649,135 |
| Diehl Parts | 61,584 | 35,566 | (23,216) | 73,934 |
| WAMCO Parts | 94,269 | 2,895 | (8,741) | 88,423 |
| Tooling | 9,868 | 1,287 | (1,833) | 9,322 |
| Total | 1,029,479 | 39,747 | (33,790) | 1,035,436 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 220 | 38,795 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 274,000 | 128,015 |
| WAMCO Machines | 0 |  | 0 |
| Diehl Parts | 39,981 | 133,000 | 88,542 |
| WAMCO Parts | 9,093 | 35,000 | 56,765 |
| Tooling | 6,402 | 5,000 | 2,896 |
| Total | 55,475 | 447,000 | 276,218 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 228,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 26,762 | 100,000 |
| WAMCO Parts | 9,214 | 35,000 |
| Tooling | 1,929 | 5,000 |
| Total | 37,905 | 447,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 37,905 | 2,303,504 |

### YTD Orders / YTD Ship. (before disc.)

|  | YTD Orders 2006 | 2005 (EOM) | YTD Ship. 2006 | 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 610,752 | 1,172,099 | 797,820 | 1,050,989 |
| WAMCO Machines | 641,215 | 584,925 | 285,940 | 60,895 |
| Diehl Parts | 907,194 | 1,167,983 | 931,256 | 1,175,046 |
| WAMCO Parts | 317,868 | 307,441 | 273,249 | 277,412 |
| Tooling | 50,127 | 56,745 | 43,611 | 55,824 |
| Total | 2,527,156 | 3,289,193 | 2,331,875 | 2,620,166 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,110 | 24,710 |
| This Mo. to Date | 7,468 | 36,426 |
| Total Mo. Budget | 23,600 | 139,600 |
| Last Yr. Month | 22,780 | 126,105 |
| Current YTD | 133,004 | 557,837 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| **Factory:** |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 37.4 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 277,000 | 20,000 |
| **Repayments:** |  |  |
| Acct. Receivable | (31,816) | (1,608,021) |
| Other | (10,304) | (1,052,638) |
| Change in Cash | (19,883) | 70 |
| Total Repaid | (62,003) | (2,659,589) |
| **Advances:** |  |  |
| Cleared Checks | 21,819 | 1,369,584 |
| Payroll | 8,328 | 908,662 |
| WAM/Wab. Riv. | 0 | 192,000 |
| Wire Transfers | 27,856 | 214,343 |
| Total Advances | 58,003 | 2,695,689 |
| Ending Balance | 273,000 | 273,000 |

| Collected Cash | 14,363 |
|---|---|
| Uncollected Cash | 7,376 |
| Outstanding Checks | 53,381 |
| Accounts Payable | 71,122 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended August 18, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 126,752 | 268,000 |
| WAMCO Machines | 167,400 | 0 |
| Diehl Parts | 90,525 | 133,000 |
| WAMCO Parts | 10,360 | 35,000 |
| Tooling | 2,195 | 5,000 |
| Total | 397,232 | 441,000 |

| | MTD | YTD |
|---|---|---|
| | 393,207 | 2,762,711 |
| Net Shipments | 393,207 | 2,762,711 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 35,775 | 274,000 | 128,015 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 71,153 | 133,000 | 88,542 |
| WAMCO Parts | 13,513 | 35,000 | 56,765 |
| Tooling | 6,542 | 5,000 | 2,896 |
| Total | 126,882 | 447,000 | 276,218 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 214,622 | 35,775 | (126,752) | 123,645 |
| 649,135 | 0 | (167,400) | 481,735 |
| 73,934 | 31,172 | (63,763) | 41,343 |
| 88,423 | 4,420 | (1,146) | 91,697 |
| 9,322 | 140 | (266) | 9,196 |
| 1,035,436 | 71,507 | (359,327) | 747,616 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 220 | 38,795 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 273,000 |  |
| Repayments: |  |  |
| Acct. Receivable | (33,673) | (1,659,694) |
| Other | (43,450) | (1,140,988) |
| Change in Cash | 16,080 | 29,050 |
| Total Repaid | (61,043) | (2,770,632) |
| Advances: |  |  |
| Cleared Checks | 37,766 | 1,423,351 |
| Payroll | 47,467 | 946,129 |
| WAM/Wab. Riv. | 10,000 | 200,000 |
| Wire Transfers | 6,810 | 22,153 |
| Total Advances | 102,043 | 2,801,832 |
| Ending Balance | 314,000 | 314,000 |

| Collected Cash | 32,769 |
|---|---|
| Uncollected Cash | 5,049 |
| Outstanding Checks | 26,837 |
| Accounts Payable | 105,162 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 646,527 | 1,172,099 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 938,367 | 1,167,983 |
| WAMCO Parts | 322,288 | 307,441 |
| Tooling | 50,267 | 56,745 |
| Total | 2,598,664 | 3,289,193 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 924,572 | 1,050,989 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 995,019 | 1,175,046 |
| WAMCO Parts | 274,395 | 277,412 |
| Tooling | 43,876 | 55,824 |
| Total | 2,691,202 | 2,620,166 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,776 | 7,216 |
| This Mo. to Date | 11,244 | 43,642 |
| Total Mo. Budget | 23,600 | 139,600 |
| Last Yr. Month | 22,780 | 126,105 |
| Current YTD | 136,780 | 565,053 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 37.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Nine Ended August 31, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 126,752 | 264,000 |
| WAMCO Machines | 167,400 | 0 |
| Diehl Parts | 117,233 | 108,000 |
| WAMCO Parts | 17,914 | 35,000 |
| Tooling | 3,163 | 5,000 |
| Total | 432,461 | 447,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 428,436 | 2,695,919 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 314,000 | 200,000 |
| Repayments: | | |
| Acct. Receivable | (79,245) | (1,763,938) |
| Other | (25,125) | (1,152,213) |
| Change in Cash | (29,540) | (90,391) |
| Total Repaid | (133,910) | (2,806,542) |
| Advances: | | |
| Cleared Checks | 48,626 | 1,421,977 |
| Payroll | 58,658 | 1,000,786 |
| WAM/Wab. Riv. | 0 | 202,000 |
| Wire Transfers | 6,626 | 22,779 |
| Total Advances | 113,910 | 2,912,542 |
| Ending Balance | 294,000 | 294,000 |

| | |
|---|---|
| Collected Cash | 5,214 |
| Uncollected Cash | 3,064 |
| Outstanding Checks | 36,060 |
| Accounts Payable | 142,691 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 98,660 | 274,000 | 128,015 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 106,848 | 133,000 | 88,542 |
| WAMCO Parts | 21,922 | 35,000 | 56,765 |
| Tooling | 7,586 | 5,000 | 2,896 |
| Total | 235,015 | 447,000 | 276,218 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 709,412 | 1,172,099 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 974,062 | 1,167,983 |
| WAMCO Parts | 330,697 | 307,441 |
| Tooling | 51,311 | 56,745 |
| Total | 2,706,697 | 3,289,193 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 924,572 | 1,050,989 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,021,726 | 1,175,046 |
| WAMCO Parts | 281,949 | 277,412 |
| Tooling | 44,844 | 55,824 |
| Total | 2,726,432 | 2,620,166 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,373 | 49,851 |
| This Mo. to Date | 17,617 | 93,493 |
| Total Mo. Budget | 23,600 | 139,600 |
| Last Yr. Month | 22,780 | 126,105 |
| Current YTD | 143,153 | 614,905 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 123,645 | 62,885 | 0 | 186,530 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 41,343 | 35,695 | (26,707) | 50,331 |
| WAMCO Parts | 91,697 | 8,409 | (7,554) | 92,552 |
| Tooling | 9,196 | 1,044 | (968) | 9,272 |
| Total | 747,616 | 108,033 | (35,229) | 820,420 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 220 | 38,795 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 33.0 | 37.4 | 37.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Six Days Ended September 8, 2006

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 186,530 | 68,940 | (16,500) | 238,970 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 50,331 | 16,520 | (16,519) | 50,333 |
| WAMCO Parts | 92,552 | 11,768 | (9,908) | 94,412 |
| Tooling | 9,272 | 525 | (3,558) | 6,239 |
| Total | 820,420 | 97,753 | (46,485) | 871,688 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 38,795 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 68,940 | 81,000 | 98,660 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 16,520 | 133,000 | 106,848 |
| WAMCO Parts | 11,768 | 35,000 | 21,922 |
| Tooling | 525 | 5,000 | 7,586 |
| Total | 97,753 | 254,000 | 235,015 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 16,500 | 174,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 16,519 | 10,000 |
| WAMCO Parts | 9,908 | 35,000 |
| Tooling | 3,558 | 5,000 |
| Total | 46,485 | 224,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 46,485 | 2,772,404 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 778,352 | 1,247,154 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 990,582 | 1,270,739 |
| WAMCO Parts | 342,465 | 353,922 |
| Tooling | 51,836 | 64,565 |
| Total | 2,804,450 | 3,521,305 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 941,072 | 1,158,829 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,038,245 | 1,302,712 |
| WAMCO Parts | 291,857 | 345,528 |
| Tooling | 48,402 | 57,991 |
| Total | 2,772,917 | 2,925,955 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,190 | 11,442 |
| This Mo. to Date | 2,190 | 11,442 |
| Total Mo. Budget | 20,550 | 61,050 |
| Last Yr. Month | 24,855 | 102,913 |
| Current YTD | 145,343 | 626,347 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 8.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 18.4 |
| TOTAL | 33.0 | 37.4 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 294,000 | 210,000 |
| Repayments: | | |
| Acct. Receivable | (85,761) | (1,816,699) |
| Other | (71,113) | (1,232,327) |
| Change in Cash | 36,824 | 30,433 |
| Total Repaid | (120,050) | (3,018,592) |
| Advances: | | |
| Cleared Checks | 27,548 | 1,540,525 |
| Payroll | 8,839 | 1,079,626 |
| WAM/Wab. Rlv. | 10,500 | 217,500 |
| Wire Transfers | 3,163 | 236,941 |
| Total Advances | 50,050 | 2,964,592 |
| Ending Balance | 224,000 | 224,000 |

| | |
|---|---|
| Collected Cash | 7,462 |
| Uncollected Cash | 37,640 |
| Outstanding Checks | 71,399 |
| Accounts Payable | 99,836 |

0003

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended September 15, 2006

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 49,445 | 81,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 35,553 | 133,000 |
| WAMCO Parts | 20,873 | 35,000 |
| Tooling | 3,593 | 5,000 |
| Total | 109,464 | 254,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 107,019 | 2,803,423 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 224,000 | 290,000 |
| Repayments: | | |
| Acct. Receivable | (33,288) | (1,881,987) |
| Other | (21,700) | (1,230,027) |
| Change in Cash | (24,951) | (1,230,517) |
| Total Repaid | (79,938) | (3,093,530) |
| Advances: | | |
| Cleared Checks | 67,941 | 1,566,466 |
| Payroll | 43,668 | 1,059,294 |
| WAM/Wab. Riv. | 0 | 215,600 |
| Wire Transfers | 2,329 | 238,270 |
| Total Advances | 113,938 | 3,079,630 |
| Ending Balance | 258,000 | 256,000 |

| | |
|---|---|
| Collected Cash | 13,459 |
| Uncollected Cash | 6,692 |
| Outstanding Checks | 29,638 |
| Accounts Payable | 110,119 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 68,940 | 81,000 | 98,660 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 64,670 | 133,000 | 106,848 |
| WAMCO Parts | 16,597 | 35,000 | 21,922 |
| Tooling | 2,780 | 5,000 | 7,586 |
| Total | 152,987 | 254,000 | 235,015 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 778,352 | 1,247,154 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,038,732 | 1,270,739 |
| WAMCO Parts | 347,294 | 353,922 |
| Tooling | 54,091 | 64,565 |
| Total | 2,859,684 | 3,521,305 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 974,017 | 1,158,829 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,057,279 | 1,302,712 |
| WAMCO Parts | 302,822 | 345,528 |
| Tooling | 48,437 | 57,991 |
| Total | 2,835,896 | 2,925,955 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,795 | 8,181 |
| This Mo. to Date | 4,985 | 19,623 |
| Total Mo. Budget | 20,550 | 61,050 |
| Last Yr. Month | 24,855 | 102,913 |
| Current YTD | 148,138 | 634,528 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 238,970 | 0 | (32,945) | 206,025 |
| 481,735 | 0 | 0 | 481,735 |
| 50,333 | 48,149 | (19,034) | 79,448 |
| 94,412 | 4,829 | (10,965) | 88,276 |
| 6,239 | 2,255 | (35) | 8,459 |
| 871,688 | 55,234 | (62,979) | 863,943 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 220 | 39,015 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 8.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 18.4 |
| TOTAL | 32.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended September 22, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 120,815 | 81,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 76,227 | 133,000 |
| WAMCO Parts | 31,748 | 35,000 |
| Tooling | 5,117 | 5,000 |
| Total | 233,908 | 254,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 231,463 | 3,089,886 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 258,000 | 272,000 |
| Repayments: |  |  |
| Acct. Receivable | (33,839) | (1,863,826) |
| Other | (17,887) | (1,277,914) |
| Change in Cash | (14,937) | (154) |
| Total Repaid | (66,663) | (3,160,893) |
| Advances: |  |  |
| Cleared Checks | 28,582 | 1,591,948 |
| Payroll | 10,191 | 1,069,085 |
| WAM/Wab. Riv. | 0 | 21,000 |
| Wire Transfers | 27,890 | 261,160 |
| Total Advances | 66,663 | 3,146,193 |
| Ending Balance | 258,000 | 258,000 |

| Collected Cash | 4,729 |
|---|---|
| Uncollected Cash | 486 |
| Outstanding Checks | 80,639 |
| Accounts Payable | 58,371 |

### New Orders (before allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 68,940 | 81,000 | 98,660 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 92,149 | 133,000 | 106,848 |
| WAMCO Parts | 16,040 | 35,000 | 21,922 |
| Tooling | 3,688 | 5,000 | 7,586 |
| Total | 180,817 | 254,000 | 235,015 |

### YTD Orders / YTD Ship. (before disc.)

|  | YTD Orders 2006 | YTD Orders 2005 (EOM) | YTD Ship. 2006 | YTD Ship. 2005 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 778,352 | 1,247,154 | 1,045,387 | 1,158,829 |
| WAMCO Machines | 641,215 | 584,925 | 453,340 | 60,895 |
| Diehl Parts | 1,066,211 | 1,270,739 | 1,097,953 | 1,302,712 |
| WAMCO Parts | 346,737 | 353,922 | 313,697 | 345,528 |
| Tooling | 54,999 | 64,565 | 49,961 | 57,991 |
| Total | 2,887,514 | 3,521,305 | 2,960,339 | 2,925,955 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,103 | 10,846 |
| This Mo. to Date | 9,088 | 30,469 |
| Total Mo. Budget | 20,550 | 61,050 |
| Last Yr. Month | 24,855 | 102,913 |
| Current YTD | 152,241 | 645,373 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 206,025 | 0 | (71,370) | 134,655 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 79,448 | 27,479 | (40,675) | 66,253 |
| WAMCO Parts | 88,276 | (557) | (10,875) | 76,844 |
| Tooling | 8,459 | 908 | (1,524) | 7,843 |
|  | 863,943 | 27,830 | (124,444) | 767,330 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 500 | 39,295 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 8.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 18.4 |
| TOTAL | 32.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended September 29, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 183,700 | 181,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 112,777 | 133,000 |
| WAMCO Parts | 41,159 | 35,000 |
| Tooling | 6,037 | 5,000 |
| Total | 343,673 | 354,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 330,223 | 3,026,142 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 68,940 | 81,000 | 98,660 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 129,628 | 133,000 | 106,848 |
| WAMCO Parts | 30,600 | 35,000 | 21,922 |
| Tooling | 5,151 | 5,000 | 7,586 |
| Total | 234,320 | 254,000 | 235,015 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 134,655 | 0 | (62,885) | 71,770 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 66,253 | 37,479 | (36,550) | 67,183 |
| WAMCO Parts | 76,844 | 14,560 | (9,410) | 81,994 |
| Tooling | 7,843 | 1,463 | (920) | 8,386 |
| Total | 767,330 | 53,502 | (109,765) | 711,067 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 3,015 | 41,810 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 778,352 | 1,247,154 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,103,690 | 1,270,739 |
| WAMCO Parts | 361,297 | 353,922 |
| Tooling | 56,462 | 64,565 |
| Total | 2,941,016 | 3,521,305 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,158,829 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,134,503 | 1,302,712 |
| WAMCO Parts | 323,108 | 345,528 |
| Tooling | 50,881 | 57,991 |
| Total | 3,070,104 | 2,925,955 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,628 | 40,816 |
| This Mo. to Date | 13,716 | 71,285 |
| Total Mo. Budget | 20,550 | 61,050 |
| Last Yr. Month | 24,855 | 102,913 |
| Current YTD | 156,869 | 686,190 |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 5.5 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.5 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 8.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 18.4 |
| TOTAL | 32.0 | 37.4 | 36.4 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 258,000 | 20,000 |
| Repayments: |  |  |
| Acct. Receivable | (102,281) | (1,917,107) |
| Other | (5,610) | (1,122,523) |
| Change in Cash | 6,221 | (3,233) |
| Total Repaid | (101,670) | (3,282,863) |
| Advances: |  |  |
| Cleared Checks | 74,816 | 1,690,864 |
| Payroll | 43,530 | 1,119,015 |
| WAM/Wab. Riv. | 0 | 212,500 |
| Wire Transfers | 9,325 | 275,484 |
| Total Advances | 127,670 | 3,272,863 |
| Ending Balance | 284,000 | 284,000 |

| Collected Cash | 10,437 |
|---|---|
| Uncollected Cash | 998 |
| Outstanding Checks | 21,393 |
| Accounts Payable | 80,605 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended October 6, 2006

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 71,770 | 24,665 | 0 | 96,435 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 67,183 | 45,314 | (14,695) | 97,801 |
| WAMCO Parts | 81,994 | 34,875 | (15,029) | 101,840 |
| Tooling | 8,386 | 210 | 177 | 8,773 |
| Total | 711,067 | 105,064 | (29,547) | 786,584 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 26,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 14,695 | 28,000 |
| WAMCO Parts | 15,029 | 35,000 |
| Tooling | (177) | 0 |
| Total | 29,547 | 89,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 29,547 | 3,055,689 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,665 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 45,314 | 133,000 | 129,628 |
| WAMCO Parts | 34,875 | 35,000 | 30,600 |
| Tooling | 210 | 5,000 | 5,151 |
| Total | 105,064 | 463,500 | 234,320 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 803,017 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,149,004 | 1,388,097 |
| WAMCO Parts | 396,172 | 391,468 |
| Tooling | 56,672 | 71,487 |
| Total | 3,046,080 | 3,849,921 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,149,198 | 1,430,434 |
| WAMCO Parts | 338,136 | 364,862 |
| Tooling | 50,704 | 65,865 |
| Total | 3,099,651 | 3,275,770 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,807 | 8,447 |
| This Mo. to Date | 4,807 | 8,447 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 161,675 | 694,637 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 32.0 | 37.4 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 284,000 | 210,000 |
| Repayments: | | |
| Acct. Receivable | (35,786) | (2,006,893) |
| Other | (35,611) | (1,310,134) |
| Change in Cash | 11,860 | 8,627 |
| Total Repaid | (59,536) | (3,308,400) |
| Advances: | | |
| Cleared Checks | 19,866 | 1,669,730 |
| Payroll | 9,157 | 1,122,172 |
| WAM/Wab. Rlv. | 10,000 | 223,500 |
| Wire Transfers | 2,514 | 272,999 |
| Total Advances | 41,536 | 3,317,400 |
| Ending Balance | 266,000 | 266,000 |

| | |
|---|---|
| Collected Cash | 17,900 |
| Uncollected Cash | 5,396 |
| Outstanding Checks | 48,790 |
| Accounts Payable | 53,918 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 13, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 208,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 46,043 | 110,000 |
| WAMCO Parts | 19,279 | 35,000 |
| Tooling | 2,065 | 5,000 |
| Total | 67,387 | 358,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 67,387 | 3,083,529 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 266,000 | |
| Repayments: | | |
| Acct. Receivable | (41,691) | (2,024,584) |
| Other | (2,106) | (1,372,240) |
| Change in Cash | (2,076) | (1,372,349) |
| Total Repaid | (45,873) | (3,396,273) |
| Advances: | | |
| Cleared Checks | 43,259 | 1,738,988 |
| Payroll | 42,149 | 1,160,321 |
| WAM/Wab. Riv. | 0 | 222,500 |
| Wire Transfers | 30,465 | 309,464 |
| Total Advances | 115,873 | 3,431,273 |
| Ending Balance | 336,000 | 336,000 |

| Collected Cash | 5,350 |
|---|---|
| Uncollected Cash | 15,870 |
| Outstanding Checks | 25,853 |
| Accounts Payable | 60,318 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,665 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 54,717 | 133,000 | 129,628 |
| WAMCO Parts | 37,557 | 35,000 | 30,600 |
| Tooling | 3,678 | 5,000 | 5,151 |
| Total | 120,616 | 463,500 | 234,320 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 803,017 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,158,407 | 1,388,097 |
| WAMCO Parts | 398,854 | 391,468 |
| Tooling | 60,140 | 71,487 |
| Total | 3,061,633 | 3,849,921 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,180,546 | 1,430,434 |
| WAMCO Parts | 342,387 | 364,862 |
| Tooling | 52,946 | 65,865 |
| Total | 3,137,492 | 3,275,770 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,972 | 12,485 |
| This Mo. to Date | 8,779 | 20,932 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 165,647 | 707,122 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 96,435 | 0 | 0 | 96,435 |
| 481,735 | 0 | 0 | 481,735 |
| 97,801 | 9,403 | (31,348) | 75,856 |
| 101,840 | 2,681 | (4,250) | 100,271 |
| 8,773 | 3,468 | (2,242) | 9,999 |
| 786,584 | 15,553 | (37,841) | 764,296 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 2,315 | 44,125 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended October 20, 2006

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 0,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 60,234 | 3,000 |
| WAMCO Parts | 34,190 | 35,000 |
| Tooling | 2,833 | 5,000 |
| Total | 97,257 | 45,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 97,257 | 3,123,399 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 336,000 | 2??,000 |
| Repayments: |  |  |
| Acct. Receivable | (37,493) | (2,0??,077) |
| Other | (8,125) | (1,3??,365) |
| Change in Cash | (6,586) | (?,035) |
| Total Repaid | (52,204) | (3,4??,477) |
| Advances: |  |  |
| Cleared Checks | 22,109 | 1,7??,097 |
| Payroll | 8,035 | 1,1??,356 |
| WAM/Wab. Rlv. | 0 | 22?,500 |
| Wire Transfers | 1,060 | 30?,524 |
| Total Advances | 31,204 | 3,4??,?77 |
| Ending Balance | 315,000 | 315,000 |

| Collected Cash | 869 |
|---|---|
| Uncollected Cash | 13,765 |
| Outstanding Checks | 41,429 |
| Accounts Payable | 47,360 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 96,435 | 32,005 | 0 | 128,440 |
| 481,735 | 0 | 0 | 481,735 |
| 75,856 | 22,382 | (14,190) | 84,048 |
| 100,271 | 404 | (14,911) | 85,764 |
| 9,999 | 2,054 | (768) | 11,285 |
| 764,296 | 56,846 | (29,869) | 791,272 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 3,295 | 45,105 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 56,670 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 77,099 | 133,000 | 129,628 |
| WAMCO Parts | 37,981 | 35,000 | 30,600 |
| Tooling | 5,732 | 5,000 | 5,151 |
| Total | 177,462 | 463,500 | 234,320 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 835,022 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,180,789 | 1,388,097 |
| WAMCO Parts | 399,258 | 391,468 |
| Tooling | 62,194 | 71,487 |
| Total | 3,118,478 | 3,849,921 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,194,736 | 1,430,434 |
| WAMCO Parts | 357,298 | 364,862 |
| Tooling | 53,714 | 65,865 |
| Total | 3,167,361 | 3,275,770 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,241 | 3,892 |
| This Mo. to Date | 13,020 | 24,824 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 169,889 | 711,014 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Seven Days Ended October 31, 2006

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 92,665 | 290,50.. |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 120,561 | 133,000 |
| WAMCO Parts | 42,297 | 35,000 |
| Tooling | 3,781 | 5,00.. |
| **Total** | **259,304** | **463,500** |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 254,182 | 3,230,324 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 97,270 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 124,094 | 133,000 | 129,628 |
| WAMCO Parts | 40,296 | 35,000 | 30,600 |
| Tooling | 6,022 | 5,000 | 5,151 |
| **Total** | **267,682** | **463,500** | **234,320** |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 128,440 | 40,600 | (92,665) | 76,375 |
| 481,735 | 0 | 0 | 481,735 |
| 84,048 | 46,995 | (60,328) | 70,716 |
| 85,764 | 2,335 | (8,107) | 79,992 |
| 11,285 | 290 | (948) | 10,627 |
| **791,272** | **90,220** | **(162,048)** | **719,445** |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 5,540 | 47,350 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| **TOTAL** | **30.0** | **37.4** | **36.4** |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 875,622 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,227,784 | 1,388,097 |
| WAMCO Parts | 401,593 | 391,468 |
| Tooling | 62,484 | 71,487 |
| **Total** | **3,208,698** | **3,849,921** |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,200,937 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,255,064 | 1,430,434 |
| WAMCO Parts | 365,405 | 364,862 |
| Tooling | 54,662 | 65,865 |
| **Total** | **3,329,409** | **3,275,770** |

**Inventory**

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,779 | 24,722 |
| This Mo. to Date | 16,799 | 49,546 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 173,668 | 735,736 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 315,000 | 20,000 |
| **Repayments:** | | |
| Acct. Receivable | (79,492) | (2,746,569) |
| Other | (38,612) | (1,369,977) |
| Change in Cash | 15,508 | 473 |
| Total Repaid | (102,596) | (3,568,073) |
| **Advances:** | | |
| Cleared Checks | 46,910 | 1,860,007 |
| Payroll | 42,781 | 1,293,137 |
| WAM/Wab. Rlv. | 0 | 221,500 |
| Wire Transfers | 4,905 | 309,429 |
| Total Advances | 96,596 | 3,557,073 |
| **Ending Balance** | **309,000** | **309,000** |

| | |
|---|---|
| Collected Cash | 2,570 |
| Uncollected Cash | 27,672 |
| Outstanding Checks | 12,472 |
| Accounts Payable | 65,177 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 7, 2005

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 239,380 | 0 | 0 | 239,380 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 146,714 | 34,723 | (22,236) | 159,201 |
| WAMCO Parts | 46,376 | 4,959 | (5,471) | 45,864 |
| Tooling | 9,266 | 5,459 | 0 | 14,725 |
| Total | 441,737 | 45,140 | (27,707) | 459,170 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 0 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 105,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 22,236 | 48,000 |
| WAMCO Parts | 5,471 | 50,000 |
| Tooling | 0 | 6,500 |
| Total | 27,707 | 209,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 27,707 | 27,707 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 105,000 | 119,915 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 34,723 | 148,000 | 129,562 |
| WAMCO Parts | 4,959 | 50,000 | 43,516 |
| Tooling | 5,459 | 6,500 | 3,971 |
| Total | 45,140 | 309,500 | 296,964 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 34,723 | 140,828 |
| WAMCO Parts | 4,959 | 65,449 |
| Tooling | 5,459 | 8,817 |
| Total | 45,140 | 215,094 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 52,285 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 22,236 | 145,333 |
| WAMCO Parts | 5,471 | 77,163 |
| Tooling | 0 | 19,168 |
| Total | 27,707 | 293,948 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,416 | (882) |
| This Mo. to Date | 3,416 | (882) |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 18,301 | 55,251 |
| Current YTD | 3,416 | (882) |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 8.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 16.0 | 18.0 | 17.0 |
| TOTAL | 30.5 | 33.5 | 35.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning of Wk. | 79,000 | |
| **Repayments:** | | |
| Acct. Receivable | (54,449) | |
| Other | (7,018) | |
| Float | (14,740) | |
| Total Repaid | (76,207) | |
| **Advances:** | | |
| Cleared Checks | 57,679 | |
| Payroll | 8,801 | |
| Wire Transfers | 9,727 | |
| Total Advances | 76,207 | |
| Ending Balance | 79,000 | |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended January 14, 2005

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 239,380 | 0 | (45,800) | 193,580 |
| 0 | 0 | 0 | 0 |
| 159,201 | 31,235 | (28,797) | 161,638 |
| 45,864 | 2,849 | (4,424) | 44,289 |
| 14,725 | 40 | (1,416) | 13,349 |
| 459,170 | 34,124 | (80,437) | 412,856 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 0 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 105,000 | 119,915 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 65,957 | 148,000 | 129,562 |
| WAMCO Parts | 7,808 | 50,000 | 43,516 |
| Tooling | 5,499 | 6,500 | 3,971 |
| Total | 79,264 | 309,500 | 296,964 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 45,800 | 105,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 51,033 | 148,000 |
| WAMCO Parts | 9,895 | 50,000 |
| Tooling | 1,416 | 6,500 |
| Total | 108,145 | 309,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 108,145 | 108,145 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 8.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 16.0 | 18.0 | 17.0 |
| TOTAL | 30.5 | 33.5 | 35.0 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 65,957 | 140,828 |
| WAMCO Parts | 7,808 | 65,449 |
| Tooling | 5,499 | 8,817 |
| Total | 79,264 | 215,094 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 45,800 | 52,285 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 51,033 | 145,333 |
| WAMCO Parts | 9,895 | 77,163 |
| Tooling | 1,416 | 19,168 |
| Total | 108,145 | 293,948 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,512 | 21,278 |
| This Mo. to Date | 6,928 | 20,396 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 18,301 | 55,251 |
| Current YTD | 6,928 | 20,396 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 79,000 | 79,000 |
| Repayments: | | |
| Acct. Receivable | (24,073) | 85,522 |
| Other | (134,665) | 11,683 |
| Float | 976 | (15,683) |
| Total Repaid | (157,762) | 26,764 |
| | | (28,969) |
| Advances: | | |
| Cleared Checks | 142,284 | 142,963 |
| Payroll | 44,201 | 44,002 |
| Wire Transfers | 3,277 | 13,004 |
| Total Advances | 189,762 | 26,969 |
| Ending Balance | 111,000 | 13,000 |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 21, 2005

### Shipments—Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 102,705 | 105,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 75,430 | 148,000 |
| WAMCO Parts | 32,202 | 50,000 |
| Tooling | 5,431 | 6,500 |
| Total | 215,769 | 309,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 212,619 | 212,619 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 111,000 | |
| Repayments: | | |
| Acct. Receivable | (56,374) | (163,896) |
| Other | (18,560) | (168,242) |
| Float | 16,206 | 16,242 |
| Total Repaid | (58,727) | (292,596) |
| Advances: | | |
| Cleared Checks | 35,928 | 226,592 |
| Payroll | 8,863 | 61,865 |
| Wire Transfers | 22,936 | 33,840 |
| Total Advances | 67,727 | 331,696 |
| Ending Balance | 120,000 | 120,000 |

| | |
|---|---|
| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 58,355 | 105,000 | 119,915 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 92,066 | 148,000 | 129,562 |
| WAMCO Parts | 22,006 | 50,000 | 43,516 |
| Tooling | 7,791 | 6,500 | 3,971 |
| Total | 180,217 | 309,500 | 296,964 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 58,355 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 92,066 | 140,828 |
| WAMCO Parts | 22,006 | 65,449 |
| Tooling | 7,791 | 8,817 |
| Total | 180,217 | 215,094 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 102,705 | 52,285 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 75,430 | 145,333 |
| WAMCO Parts | 32,202 | 77,163 |
| Tooling | 5,431 | 19,168 |
| Total | 215,769 | 293,948 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,952 | 11,908 |
| This Mo. to Date | 10,880 | 32,304 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 18,301 | 55,251 |
| Current YTD | 10,880 | 32,304 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 193,580 | 58,355 | (56,905) | 195,030 |
| 0 | 0 | 0 | 0 |
| 161,638 | 26,108 | (24,397) | 163,350 |
| 44,289 | 14,198 | (22,307) | 36,180 |
| 13,349 | 2,292 | (4,015) | 11,626 |
| 412,856 | 100,953 | (107,624) | 406,185 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 0 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 8.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 31.5 | 33.5 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Six Days Ended January 31, 2005

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 195,030 | 39,510 | (21,920) | 212,620 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 163,350 | 43,742 | (48,316) | 158,775 |
| WAMCO Parts | 36,180 | 5,340 | (11,003) | 30,517 |
| Tooling | 11,626 | 642 | (3,362) | 8,906 |
| Total | 406,185 | 89,234 | (84,601) | 410,818 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,094 | 2,094 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 97,865 | 105,000 | 119,915 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 135,807 | 148,000 | 129,562 |
| WAMCO Parts | 27,346 | 50,000 | 43,516 |
| Tooling | 8,433 | 6,500 | 3,971 |
| Total | 269,450 | 309,500 | 296,964 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 124,625 | 105,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 123,746 | 148,000 |
| WAMCO Parts | 43,205 | 50,000 |
| Tooling | 8,793 | 6,500 |
| Total | 300,369 | 309,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 294,299 | 297,299 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 97,865 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 135,807 | 140,828 |
| WAMCO Parts | 27,346 | 65,449 |
| Tooling | 8,433 | 8,817 |
| Total | 269,450 | 215,094 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 124,625 | 52,285 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 123,746 | 145,333 |
| WAMCO Parts | 43,205 | 77,163 |
| Tooling | 8,793 | 19,168 |
| Total | 300,369 | 293,948 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 120,000 | 120,000 |
| Repayments: | | |
| Acct. Receivable | (106,275) | (246,171) |
| Other | (21,660) | (18,903) |
| Float | 41,070 | 40,513 |
| Total Repaid | (86,865) | (376,662) |
| Advances: | | |
| Cleared Checks | 33,400 | 26,292 |
| Payroll | 48,678 | 110,943 |
| Wire Transfers | 17,787 | 53,727 |
| Total Advances | 99,865 | 435,262 |
| Ending Balance | 133,000 | 133,000 |

| |
|---|
| Collected Cash |
| Uncollected Cash |
| Outstanding Checks |
| Accounts Payable |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 16.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 8.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 31.5 | 33.5 | 35.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,793 | 38,063 |
| This Mo. to Date | 16,672 | 70,367 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 18,301 | 55,251 |
| Current YTD | 16,672 | 70,367 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Four Days Ended February 4, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 23,385 | 210,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 15,008 | 140,000 |
| WAMCO Parts | 1,352 | 50,000 |
| Tooling | 620 | 6,500 |
| Total | 40,365 | 407,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 40,365 | 334,365 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 133,000 | 7,000 |
| Repayments: | | |
| Acct. Receivable | (61,436) | (307,807) |
| Other | (9,491) | (19,994) |
| Float | (29,933) | 11,980 |
| Total Repaid | (100,859) | (480,821) |
| Advances: | | |
| Cleared Checks | 79,415 | 348,707 |
| Payroll | 10,204 | 120,046 |
| Wire Transfers | 16,240 | 69,467 |
| Total Advances | 105,859 | 539,221 |
| Ending Balance | 138,000 | 138,000 |

| |
|---|
| Collected Cash |
| Uncollected Cash |
| Outstanding Checks |
| Accounts Payable |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,755 | 214,500 | 97,865 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 39,856 | 148,000 | 135,807 |
| WAMCO Parts | 5,982 | 50,000 | 27,346 |
| Tooling | 5,635 | 6,500 | 8,433 |
| Total | 76,228 | 419,000 | 269,450 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 148,010 | 111,577 |
| WAMCO Machines | 0 | 82,375 |
| Diehl Parts | 138,754 | 211,216 |
| WAMCO Parts | 44,557 | 157,624 |
| Tooling | 9,413 | 23,908 |
| Total | 340,735 | 586,699 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 122,620 | 153,995 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 175,663 | 250,747 |
| WAMCO Parts | 33,328 | 132,093 |
| Tooling | 14,068 | 15,622 |
| Total | 345,678 | 664,787 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,511 | 0 |
| This Mo. to Date | 4,511 | 0 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,926 | 69,593 |
| Current YTD | 21,184 | 70,367 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 212,620 | 24,755 | (23,385) | 213,990 |
| | 0 | 0 | 0 | 0 |
| | 158,775 | 39,856 | (15,008) | 183,623 |
| | 30,517 | 5,982 | (1,352) | 35,147 |
| | 8,906 | 5,635 | (620) | 13,921 |
| | 410,818 | 76,228 | (40,365) | 446,680 |

| | MTD | Shipments | YTD |
|---|---|---|---|
| Service Rev. | 0 | 0 | 2,094 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 31.5 | 33.5 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended February 11, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 23,385 | 219,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 52,087 | 148,000 |
| WAMCO Parts | 3,593 | 50,000 |
| Tooling | (220) | 1,500 |
| Total | 78,845 | 419,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 78,845 | 37,244 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 138,000 | 79,000 |
| Repayments: | | |
| Acct. Receivable | (42,282) | (344,349) |
| Other | (15,851) | (207,075) |
| Float | 10,705 | 24,065 |
| Total Repaid | (47,428) | (527,349) |
| Advances: | | |
| Cleared Checks | 8,478 | 357,995 |
| Payroll | (10,632) | 110,714 |
| Wire Transfers | (3,418) | 66,540 |
| Total Advances | (5,572) | 533,839 |
| Ending Balance | 85,000 | 85,000 |

| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,695 | 214,500 | 97,665 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 92,704 | 148,000 | 135,807 |
| WAMCO Parts | 9,226 | 50,000 | 27,346 |
| Tooling | 4,795 | 6,500 | 8,433 |
| Total | 200,420 | 419,000 | 269,450 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 191,560 | 153,995 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 228,511 | 250,747 |
| WAMCO Parts | 36,572 | 132,093 |
| Tooling | 13,228 | 15,622 |
| Total | 469,870 | 664,787 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 148,010 | 111,577 |
| WAMCO Machines | 0 | 82,375 |
| Diehl Parts | 175,833 | 211,216 |
| WAMCO Parts | 46,798 | 157,624 |
| Tooling | 8,573 | 23,908 |
| Total | 379,214 | 586,699 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,985 | 33,511 |
| This Mo. to Date | 10,497 | 33,511 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,926 | 69,593 |
| Current YTD | 27,169 | 103,878 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 213,990 | 68,940 | 0 | 282,930 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 183,623 | 52,848 | (37,078) | 199,392 |
| WAMCO Parts | 35,147 | 3,244 | (2,241) | 36,150 |
| Tooling | 13,921 | (840) | 840 | 13,921 |
| Total | 446,680 | 124,192 | (38,479) | 532,393 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 9,366 | 11,460 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 31.5 | 33.5 | 35.0 |

0005

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended February 18, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 66,645 | 2?5,000 | |
| WAMCO Machines | | 0 | |
| Diehl Parts | 90,628 | 148,000 | |
| WAMCO Parts | 11,498 | 50,000 | |
| Tooling | (20) | 9,500 | |
| Total | 168,751 | 419,000 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 159,986 | 455,286 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 85,000 | 79,000 |
| Repayments: | | |
| Acct. Receivable | (96,046) | (440,935) |
| Other | (19,801) | (227,816) |
| Float | (21,963) | 2,001 |
| Total Repaid | (137,810) | (665,859) |
| Advances: | | |
| Cleared Checks | 39,218 | 396,624 |
| Payroll | 47,068 | 157,133 |
| Wire Transfers | 27,525 | 94,164 |
| Total Advances | 113,810 | 647,659 |
| Ending Balance | 61,000 | 61,000 |

| | |
|---|---|
| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 215,626 | 214,500 | 97,865 |
| WAMCO Machines | | 0 | 0 |
| Diehl Parts | 126,521 | 148,000 | 135,807 |
| WAMCO Parts | 16,083 | 50,000 | 27,346 |
| Tooling | 7,282 | 6,500 | 8,433 |
| Total | 365,512 | 419,000 | 269,450 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 313,491 | 153,995 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 262,328 | 250,747 |
| WAMCO Parts | 43,429 | 132,093 |
| Tooling | 15,715 | 15,622 |
| Total | 634,962 | 664,787 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 191,270 | 111,577 |
| WAMCO Machines | 0 | 82,375 |
| Diehl Parts | 214,374 | 211,216 |
| WAMCO Parts | 54,703 | 157,624 |
| Tooling | 8,773 | 23,908 |
| Total | 469,121 | 586,699 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,316 | 2,352 |
| This Mo. To Date | 15,813 | 35,863 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,926 | 69,593 |
| Current YTD | 32,485 | 106,230 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 282,930 | 121,931 | (43,260) | 361,601 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 199,392 | 33,817 | (38,542) | 194,668 |
| WAMCO Parts | 36,150 | 6,857 | (7,905) | 35,102 |
| Tooling | 13,921 | 2,487 | (200) | 16,208 |
| Total | 532,393 | 165,092 | (89,907) | 607,578 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 9,366 | 11,460 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 2.5 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 14.5 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 31.5 | 33.5 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Six Days Ended February 28, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 167,430 | 208,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 204,281 | 140,000 |
| WAMCO Parts | 21,430 | 50,000 |
| Tooling | 4,032 | 6,500 |
| Total | 397,173 | 405,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 385,653 | 679,952 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 61,000 | 7,000 |
| Repayments: | | |
| Acct. Receivable | (76,706) | (51,841) |
| Other | (43,817) | (272,063) |
| Float | 23,434 | 28,255 |
| Total Repaid | (97,089) | (76,749) |
| Advances: | | |
| Cleared Checks | 7,190 | 40,592 |
| Payroll | 45,212 | 20,594 |
| Wire Transfers | 79,688 | 177,562 |
| Total Advances | 132,089 | 779,749 |
| Ending Balance | 96,000 | 96,000 |

| |
|---|
| Collected Cash |
| Uncollected Cash |
| Outstanding Checks |
| Accounts Payable |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 244,971 | 214,500 | 97,865 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 180,523 | 148,000 | 135,807 |
| WAMCO Parts | 25,852 | 50,000 | 27,346 |
| Tooling | 10,334 | 6,500 | 8,433 |
| Total | 461,680 | 419,000 | 269,450 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 342,836 | 153,995 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 316,330 | 250,747 |
| WAMCO Parts | 53,198 | 132,093 |
| Tooling | 18,767 | 15,622 |
| Total | 731,131 | 664,787 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 292,055 | 111,577 |
| WAMCO Machines | 0 | 82,375 |
| Diehl Parts | 328,027 | 211,216 |
| WAMCO Parts | 64,635 | 157,624 |
| Tooling | 12,825 | 23,908 |
| Total | 697,542 | 586,699 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 361,601 | 29,345 | (100,785) | 290,161 |
| 0 | 0 | 0 | 0 |
| 194,668 | 54,002 | (113,653) | 135,018 |
| 35,102 | 9,769 | (9,932) | 34,939 |
| 16,208 | 3,052 | (4,052) | 15,208 |
| 607,578 | 96,168 | (228,422) | 475,325 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 15,116 | 17,210 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 2.7 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 15.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 32.0 | 33.5 | 35.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,086 | 42,134 |
| This Mo. to Date | 21,899 | 77,997 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,926 | 69,593 |
| Current YTD | 38,571 | 148,364 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Nine Days Ended March 11, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 36,435 | 106,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 64,276 | 146,000 |
| WAMCO Parts | 6,801 | 50,000 |
| Tooling | 4,064 | 9,000 |
| Total | 111,576 | 311,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 111,576 | 791,328 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 113,235 | 109,000 | 244,971 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 79,363 | 148,000 | 180,523 |
| WAMCO Parts | 6,873 | 50,000 | 25,852 |
| Tooling | 1,767 | 6,500 | 10,334 |
| Total | 201,238 | 313,500 | 461,680 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 290,161 | 113,235 | (36,435) | 366,961 |
| | 0 | 0 | 0 | 0 |
| | 135,018 | 79,363 | (64,276) | 150,104 |
| | 34,939 | 6,873 | (6,801) | 35,011 |
| | 15,208 | 1,767 | (4,064) | 12,911 |
| | 475,325 | 201,238 | (111,576) | 564,987 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 17,210 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 328,490 | 124,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 392,303 | 350,704 |
| WAMCO Parts | 71,436 | 240,325 |
| Tooling | 16,889 | 28,376 |
| Total | 809,118 | 918,211 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 456,071 | 247,210 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 395,693 | 411,980 |
| WAMCO Parts | 60,071 | 170,530 |
| Tooling | 20,534 | 32,952 |
| Total | 932,368 | 975,002 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 9,604 | 22,277 |
| This Mo. to Date | 9,604 | 22,277 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 19,953 | 67,950 |
| Current YTD | 48,176 | 170,641 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 96,000 | 750,000 |
| Repayments: | | |
| Acct. Receivable | (49,087) | (566,028) |
| Other | (42,212) | (313,755) |
| Float | (37,983) | (10,028) |
| Total Repaid | (129,282) | (889,811) |
| Advances: | | |
| Cleared Checks | 73,331 | 474,623 |
| Payroll | 20,536 | 222,031 |
| Wire Transfers | 14,415 | 189,157 |
| Total Advances | 108,282 | 886,931 |
| Ending Balance | 75,000 | 750,000 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 33.0 | 33.5 | 35.0 |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

003

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended March 18, 2005

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 366,961 | (10,000) | 10,000 | 366,961 |
| | 0 | 0 | 0 | 0 |
| | 150,104 | 38,165 | (12,005) | 176,264 |
| | 35,011 | 14,691 | (2,969) | 46,733 |
| | 12,911 | (63) | (777) | 12,072 |
| | 564,987 | 42,794 | (5,751) | 602,030 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 140 | 17,350 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 26,435 | 3,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 76,281 | 1,000 |
| WAMCO Parts | 9,770 | 50,000 |
| Tooling | 4,841 | 1,500 |
| Total | 117,327 | 331,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 117,327 | 797,279 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 103,235 | 109,000 | 244,971 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 117,528 | 148,000 | 180,523 |
| WAMCO Parts | 21,564 | 50,000 | 25,852 |
| Tooling | 1,705 | 6,500 | 10,334 |
| Total | 244,031 | 313,500 | 461,680 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2005 | 2004 (EOM) | 2005 | 2004 (EOM) |
| Diehl Machines | 446,071 | 247,210 | 318,490 | 124,452 |
| WAMCO Machines | 0 | 112,330 | 0 | 174,355 |
| Diehl Parts | 433,858 | 411,980 | 404,308 | 350,704 |
| WAMCO Parts | 74,762 | 170,530 | 74,405 | 240,325 |
| Tooling | 20,471 | 32,952 | 17,666 | 28,376 |
| Total | 975,162 | 975,002 | 814,869 | 918,211 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| **Factory:** | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 17.0 | 18.0 | 17.0 |
| TOTAL | 33.0 | 33.5 | 35.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,334 | 12,037 |
| This Mo. to Date | 13,938 | 34,314 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 19,953 | 67,950 |
| Current YTD | 52,510 | 182,678 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 75,000 | 1,000 |
| **Repayments:** | | |
| Acct. Receivable | (60,757) | (623,485) |
| Other | (80,330) | (390,404) |
| Float | (7,191) | (30,419) |
| Total Repaid | (148,278) | (1,044,308) |
| **Advances:** | | |
| Cleared Checks | 63,154 | 544,076 |
| Payroll | 47,073 | 276,003 |
| Wire Transfers | 29,051 | 212,228 |
| Total Advances | 139,278 | 1,027,308 |
| Ending Balance | 66,000 | 66,000 |

| |
|---|
| Collected Cash |
| Uncollected Cash |
| Outstanding Checks |
| Accounts Payable |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 25, 2005

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 90,700 | 139,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 111,682 | 148,000 |
| WAMCO Parts | 23,110 | 50,000 |
| Tooling | 4,841 | 6,500 |
| Total | 230,332 | 343,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 228,077 | 908,030 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 184,950 | 109,000 | 244,971 |
| WAMCO Machines |  |  |  |
| Diehl Parts | 133,490 | 148,000 | 180,523 |
| WAMCO Parts | 39,231 | 50,000 | 25,852 |
| Tooling | 4,042 | 6,500 | 10,334 |
| Total | 361,712 | 313,500 | 461,680 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 366,961 | 81,715 | (64,265) | 384,411 |
| 0 | 0 | 0 | 0 |
| 176,264 | 15,962 | (35,401) | 156,826 |
| 46,733 | 17,667 | (13,340) | 51,060 |
| 12,072 | 2,337 |  | 14,409 |
| 602,030 | 117,681 | (113,006) | 606,705 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 140 | 17,350 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 66,000 | ...1,000 |
| Repayments: |  |  |
| Acct. Receivable | (51,673) | (65,158) |
| Other | (44,361) | (44,765) |
| Float | 20,085 | 1,666 |
| Total Repaid | (75,949) | (1,108,257) |
| Advances: |  |  |
| Cleared Checks | 22,543 | 56,619 |
| Payroll | 9,945 | 270,949 |
| Wire Transfers | 1,461 | 218,689 |
| Total Advances | 33,949 | 1,062,257 |
| Ending Balance | 24,000 | 20,000 |

**YTD Orders**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 527,786 | 247,210 |
| WAMCO Machines | 0 | 112,330 |
| Diehl Parts | 449,821 | 411,980 |
| WAMCO Parts | 92,428 | 170,530 |
| Tooling | 22,808 | 32,952 |
| Total | 1,092,843 | 975,002 |

**YTD Ship. (before disc.)**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 382,755 | 124,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 439,709 | 350,704 |
| WAMCO Parts | 87,745 | 240,325 |
| Tooling | 17,666 | 28,376 |
| Total | 927,875 | 918,211 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,840 | 45,387 |
| This Mo. to Date | 18,778 | 79,701 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 19,953 | 67,950 |
| Current YTD | 57,350 | 228,065 |

**Number of Employees**

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

| Collected Cash |  |
|---|---|
| Uncollected Cash |  |
| Outstanding Checks |  |
| Accounts Payable |  |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Four Days Ended March 31, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 152,656 | |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 170,467 | |
| WAMCO Parts | 31,359 | |
| Tooling | 5,341 | |
| Total | 369,823 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 350,607 | 1,030,559 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 24,000 | |
| Repayments: | | |
| Acct. Receivable | (31,763) | |
| Other | (32,880) | |
| Float | (5,417) | |
| Total Repaid | (70,060) | |
| Advances: | | |
| Cleared Checks | 37,630 | 60,149 |
| Payroll | 47,802 | 320,750 |
| Wire Transfers | 6,728 | 225,318 |
| Total Advances | 92,060 | 1,153,317 |
| Ending Balance | 46,000 | |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 384,411 | 0 | (61,956) | 322,455 |
| WAMCO Machines | 0 | 230,170 | 0 | 230,170 |
| Diehl Parts | 156,826 | 38,526 | (58,786) | 136,566 |
| WAMCO Parts | 51,060 | (111) | (6,249) | 42,700 |
| Tooling | 14,409 | 1,071 | (500) | 14,980 |
| Total | 606,705 | 269,656 | (129,491) | 746,870 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,442 | 19,652 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 184,950 | 109,000 | 244,971 |
| WAMCO Machines | 230,170 | | 0 |
| Diehl Parts | 172,016 | 148,000 | 180,523 |
| WAMCO Parts | 39,120 | 50,000 | 25,852 |
| Tooling | 5,113 | 6,500 | 10,334 |
| Total | 631,368 | 313,500 | 461,680 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 527,786 | 247,210 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 488,346 | 411,980 |
| WAMCO Parts | 92,317 | 170,530 |
| Tooling | 23,879 | 32,952 |
| Total | 1,362,499 | 975,002 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 444,711 | 124,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 498,494 | 350,704 |
| WAMCO Parts | 95,994 | 240,325 |
| Tooling | 18,166 | 28,376 |
| Total | 1,057,365 | 918,211 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,090 | 29,685 |
| This Mo. to Date | 23,868 | 109,387 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 19,953 | 67,950 |
| Current YTD | 62,440 | 257,751 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Six Days Ended April 8, 2005

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 322,455 | 0 | 0 | 322,455 |
| 230,170 | 0 | 0 | 230,170 |
| 136,566 | 10,823 | (40,382) | 107,007 |
| 42,700 | 5,467 | (4,941) | 43,226 |
| 14,980 | 0 | (5,759) | 9,221 |
| 746,870 | 16,290 | (51,081) | 712,079 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 19,652 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 122,000 | 184,950 |
| WAMCO Machines | 0 | 120,000 | 230,170 |
| Diehl Parts | 10,823 | 148,000 | 172,016 |
| WAMCO Parts | 5,467 | 50,000 | 39,120 |
| Tooling | 0 | 6,500 | 5,113 |
| Total | 16,290 | 446,500 | 631,368 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 110,000 |
| WAMCO Machines | 0 | 120,000 |
| Diehl Parts | 40,382 | 150,000 |
| WAMCO Parts | 4,941 | 50,000 |
| Tooling | 5,759 | 6,500 |
| Total | 51,081 | 436,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 51,081 | 1,081,640 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 527,786 | 636,525 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 499,169 | 572,139 |
| WAMCO Parts | 97,784 | 216,155 |
| Tooling | 23,879 | 42,344 |
| Total | 1,378,789 | 1,579,493 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 444,711 | 31,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 538,876 | 464,038 |
| WAMCO Parts | 100,935 | 299,582 |
| Tooling | 23,924 | 33,511 |
| Total | 1,108,446 | 1,002,937 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,649 | 18,503 |
| This Mo. to Date | 6,649 | 18,503 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 15,921 | 41,515 |
| Current YTD | 69,089 | 276,253 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 46,000 | |
| Repayments: | | |
| Acct. Receivable | (82,311) | (79,232) |
| Other | (11,104) | (44,748) |
| Float | 17,951 | 199 |
| Total Repaid | (75,464) | (1,24,781) |
| Advances: | | |
| Cleared Checks | 11,732 | 61,881 |
| Payroll | 11,237 | 39,988 |
| Wire Transfers | 8,495 | 233,912 |
| Total Advances | 31,464 | 1,18,781 |
| Ending Balance | 2,000 | 2,000 |

| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended April 15, 2005

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 322,455 | 76,850 | (29,345) | 369,960 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 107,007 | 26,658 | (39,498) | 94,168 |
| WAMCO Parts | 43,226 | 7,200 | (11,608) | 38,818 |
| Tooling | 9,221 | 1,200 | (576) | 9,845 |
| Total | 712,079 | 111,908 | (81,027) | 742,961 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 19,652 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 29,345 | 22,000 |
| WAMCO Machines | 0 | 220,000 |
| Diehl Parts | 79,880 | 48,000 |
| WAMCO Parts | 16,549 | 50,000 |
| Tooling | 6,335 | 6,500 |
| Total | 132,108 | 146,500 |

| | MTD | YTD | Budgeted |
|---|---|---|---|
| Net Shipments | 129,913 | | 1,140,47 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 76,850 | 122,000 | 184,950 |
| WAMCO Machines | 0 | 120,000 | 230,170 |
| Diehl Parts | 37,481 | 148,000 | 172,016 |
| WAMCO Parts | 12,667 | 50,000 | 39,120 |
| Tooling | 1,200 | 6,500 | 5,113 |
| Total | 128,198 | 446,500 | 631,368 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 604,636 | 636,525 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 525,828 | 572,139 |
| WAMCO Parts | 104,984 | 216,155 |
| Tooling | 25,079 | 42,344 |
| Total | 1,490,697 | 1,579,493 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 474,056 | 31,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 578,374 | 464,038 |
| WAMCO Parts | 112,543 | 299,582 |
| Tooling | 24,500 | 33,511 |
| Total | 1,189,473 | 1,002,937 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 2,000 | |
| Repayments: | | |
| Acct. Receivable | (67,075) | (29,307) |
| Other | (14,154) | (25,902) |
| Float | 7,179 | 20,378 |
| Total Repaid | (74,050) | (1,34,831) |
| Advances: | | |
| Cleared Checks | 55,256 | 68,137 |
| Payroll | 46,680 | 39,667 |
| Wire Transfers | 1,114 | 205,027 |
| Total Advances | 103,050 | 1,287,831 |
| Ending Balance | 31,000 | |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,955 | 12,366 |
| This Mo. to Date | 11,604 | 30,869 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 15,921 | 41,515 |
| Current YTD | 74,044 | 288,620 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory (32 hr. wk): | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

| |
|---|
| Collected Cash |
| Uncollected Cash |
| Outstanding Checks |
| Accounts Payable |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 22, 2005

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 369,960 | 0 | (45,200) | 324,760 |
| | 230,170 | 0 | 0 | 230,170 |
| | 94,168 | 39,310 | (14,025) | 119,453 |
| | 38,818 | 5,190 | (3,958) | 40,050 |
| | 9,845 | 4,212 | 0 | 14,057 |
| | 742,961 | 48,712 | (63,183) | 728,490 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | | 19,652 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 76,850 | 122,000 | 184,950 |
| WAMCO Machines | 0 | 120,000 | 230,170 |
| Diehl Parts | 76,791 | 148,000 | 172,016 |
| WAMCO Parts | 17,857 | 50,000 | 39,120 |
| Tooling | 5,412 | 6,500 | 5,113 |
| Total | 176,910 | 446,500 | 631,368 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 74,545 | 122,000 |
| WAMCO Machines | 0 | 120,000 |
| Diehl Parts | 93,905 | 148,000 |
| WAMCO Parts | 20,507 | 50,000 |
| Tooling | 6,335 | 6,500 |
| Total | 195,291 | 446,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 193,096 | 1,223,655 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 604,636 | 636,525 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 565,137 | 572,139 |
| WAMCO Parts | 110,174 | 116,155 |
| Tooling | 29,291 | 42,344 |
| Total | 1,539,409 | 1,579,493 |

### YTD Ship. (before disc.) (EOM)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 519,256 | 31,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 592,399 | 464,038 |
| WAMCO Parts | 116,501 | 299,582 |
| Tooling | 24,500 | 33,511 |
| Total | 1,252,656 | 1,002,937 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 31,000 | |
| Repayments: | | |
| Acct. Receivable | (59,375) | (99,681) |
| Other | (18,729) | (52,631) |
| Float | 24,546 | 24,924 |
| Total Repaid | (53,558) | (1,338,389) |
| Advances: | | |
| Cleared Checks | 5,179 | 619,316 |
| Payroll | 11,653 | 398,321 |
| Wire Transfers | 5,726 | 249,752 |
| Total Advances | 22,558 | 1,367,389 |
| Ending Balance | 0 | 0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,969 | 19,600 |
| This Mo. to Date | 17,573 | 50,468 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 15,921 | 41,515 |
| Current YTD | 80,013 | 308,219 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

0009