# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ending April 29, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 167,830 | 122,000 |
| WAMCO Machines | 0 | 120,000 |
| Diehl Parts | 144,841 | 148,000 |
| WAMCO Parts | 23,382 | 50,000 |
| Tooling | 6,485 | 6,500 |
| Total | 342,537 | 446,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 337,192 | 1,387,751 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 0,000 |
| Repayments: | | |
| Acct. Receivable | (68,190) | (598,871) |
| Other | (75,889) | (592,520) |
| Float | 27,690 | 30,614 |
| Total Repaid | (116,389) | (1,160,777) |
| Advances: | | |
| Cleared Checks | 59,468 | 79,784 |
| Payroll | 50,000 | 48,321 |
| Wire Transfers | 6,921 | 243,673 |
| Total Advances | 116,389 | 1,420,777 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 324,760 | 117,070 | (93,285) | 348,545 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 119,453 | 49,336 | (50,936) | 117,853 |
| WAMCO Parts | 40,050 | 27,821 | (2,875) | 64,996 |
| Tooling | 14,057 | 778 | (150) | 14,685 |
| Total | 728,490 | 195,006 | (147,246) | 776,249 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,020 | 20,672 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 193,920 | 122,000 | 184,950 |
| WAMCO Machines | 0 | 120,000 | 230,170 |
| Diehl Parts | 126,128 | 148,000 | 172,016 |
| WAMCO Parts | 45,678 | 50,000 | 39,120 |
| Tooling | 6,190 | 6,500 | 5,113 |
| Total | 371,916 | 446,500 | 631,368 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 721,706 | 636,525 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 614,474 | 572,139 |
| WAMCO Parts | 137,995 | 216,155 |
| Tooling | 30,069 | 42,344 |
| Total | 1,734,415 | 1,579,493 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 612,541 | 31,452 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 643,335 | 464,038 |
| WAMCO Parts | 119,376 | 299,582 |
| Tooling | 24,650 | 33,511 |
| Total | 1,399,902 | 1,002,937 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,700 | 54,581 |
| This Mo. to Date | 24,273 | 105,050 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 15,921 | 41,515 |
| Current YTD | 86,713 | 362,801 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 4.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 16.0 | 15.5 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 18.0 | 18.0 | 17.0 |
| TOTAL | 34.0 | 33.5 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 6, 2005

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 348,545 | 0 | 0 | 348,545 |
| | 230,170 | 0 | 0 | 230,170 |
| | 117,853 | 48,664 | (21,292) | 145,225 |
| | 64,996 | 9,780 | (8,859) | 65,917 |
| | 14,685 | 0 | (4,025) | 10,660 |
| | 776,249 | 58,444 | (34,176) | 800,518 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 20,672 |

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 235,000 |
| WAMCO Machines | 0 | 54,000 |
| Diehl Parts | 21,292 | 34,000 |
| WAMCO Parts | 8,859 | 10,000 |
| Tooling | 4,025 | 2,500 |
| Total | 34,176 | 335,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 34,176 | 1,461,927 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 115,000 | 193,920 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 48,664 | 148,000 | 126,128 |
| WAMCO Parts | 9,780 | 50,000 | 45,678 |
| Tooling | 0 | 6,500 | 6,190 |
| Total | 58,444 | 319,500 | 371,916 |

## YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 721,706 | 713,830 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 663,138 | 735,302 |
| WAMCO Parts | 147,776 | 302,691 |
| Tooling | 30,069 | 44,245 |
| Total | 1,792,859 | 1,908,398 |

## YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 612,541 | 422,347 |
| WAMCO Machines | | 174,355 |
| Diehl Parts | 664,627 | 631,655 |
| WAMCO Parts | 128,235 | 357,912 |
| Tooling | 28,675 | 45,167 |
| Total | 1,434,078 | 1,631,436 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,572 | 18,129 |
| This Mo. to Date | 5,572 | 18,129 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,461 | 81,506 |
| Current YTD | 92,285 | 380,929 |

## Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| **Factory:** | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 6.0 |
| Indirect | 3.0 | 3.0 | 3.0 |
| Total Factory | 18.0 | 18.0 | 15.0 |
| TOTAL | 34.0 | 33.5 | 31.0 |

## Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 70,000 |
| **Repayments:** | | |
| Acct. Receivable | (87,747) | (1,076,518) |
| Other | (4,631) | (591,251) |
| Float | 157,069 | 228,084 |
| Total Repaid | 64,691 | (1,444,686) |
| **Advances:** | | |
| Cleared Checks | (35,664) | 699,120 |
| Payroll | (13,873) | 436,948 |
| Wire Transfers | (15,155) | 232,518 |
| Total Advances | (64,691) | 1,368,586 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | |
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 13, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | (9,200) | 115,000 |
| WAMCO Machines | 0 | 148,000 |
| Diehl Parts | 60,334 | 50,000 |
| WAMCO Parts | 20,869 | 6,500 |
| Tooling | 7,707 | 6,500 |
| Total | 79,710 | 119,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 79,710 | 1,471,461 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | |
| Repayments: | | |
| Acct. Receivable | (21,761) | (1,036,380) |
| Other | (4,716) | (503,867) |
| Float | (93,223) | 109,460 |
| Total Repaid | (119,701) | (1,587,786) |
| Advances: | | |
| Cleared Checks | 70,420 | 788,539 |
| Payroll | 46,806 | 472,254 |
| Wire Transfers | 2,475 | 326,993 |
| Total Advances | 119,701 | 1,471,786 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 12,984 |
| Uncollected Cash | 1,258 |
| Outstanding Checks | 57,029 |
| Accounts Payable | 57,030 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 4,915 | 115,000 | 193,920 |
| WAMCO Machines | 0 | 148,000 | 0 |
| Diehl Parts | 58,380 | 148,000 | 126,128 |
| WAMCO Parts | 11,168 | 50,000 | 45,678 |
| Tooling | 9,098 | 6,500 | 6,190 |
| Total | 83,562 | 319,500 | 371,916 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 726,621 | 713,830 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 672,854 | 735,302 |
| WAMCO Parts | 149,164 | 302,691 |
| Tooling | 39,167 | 44,245 |
| Total | 1,817,976 | 1,908,398 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 603,341 | 422,347 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 703,669 | 631,655 |
| WAMCO Parts | 140,245 | 357,912 |
| Tooling | 32,357 | 45,167 |
| Total | 1,479,612 | 1,631,436 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,839 | 17,531 |
| This Mo. to Date | 11,410 | 35,660 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,461 | 81,506 |
| Current YTD | 98,123 | 398,460 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 348,545 | 4,915 | 9,200 | 362,660 |
| 230,170 | 0 | 0 | 230,170 |
| 145,225 | 9,716 | (39,042) | 115,899 |
| 65,917 | 1,388 | (12,010) | 55,295 |
| 10,660 | 9,098 | (3,682) | 16,076 |
| 800,518 | 25,117 | (45,535) | 780,100 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,800 | 22,472 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 6.0 |
| Indirect | 3.0 | 3.0 | 3.0 |
| Total Factory | 18.0 | 18.0 | 15.0 |
| TOTAL | 34.0 | 33.5 | 31.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 20, 2005

**Shipments–Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | (9,200) | 5,000 |
| WAMCO Machines | | 0 |
| Diehl Parts | 82,284 | 48,000 |
| WAMCO Parts | 22,197 | 50,000 |
| Tooling | 8,073 | 6,500 |
| **Total** | **103,354** | **9,500** |

| | MTD | YTD |
|---|---|---|
| | 103,354 | 1,871,10 |
| **Net Shipments** | **103,354** | |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 9,000 |
| Repayments: | | |
| Acct. Receivable | (44,721) | (1,1 ,100) |
| Other | (10,840) | ( ,708) |
| Float | 884 | ,345 |
| Total Repaid | (54,677) | (1, ,463) |
| Advances: | | |
| Cleared Checks | 50,511 | ,050 |
| Payroll | 11,641 | ,895 |
| Wire Transfers | 23,525 | 2 ,518 |
| Total Advances | 85,677 | 1,567,463 |
| **Ending Balance** | **31,000** | **31,000** |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 41,065 | 115,000 | 193,920 |
| WAMCO Machines | 0 | | 0 |
| Diehl Parts | 73,268 | 148,000 | 126,128 |
| WAMCO Parts | 19,384 | 50,000 | 45,678 |
| Tooling | 9,230 | 6,500 | 6,190 |
| **Total** | **142,947** | **319,500** | **371,916** |

**YTD Orders / YTD Ship. (before disc.)**

| | YTD Orders 2005 | YTD Orders 2004 (EOM) | YTD Ship. 2005 | YTD Ship. 2004 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 762,771 | 713,830 | 603,341 | 422,347 |
| WAMCO Machines | 230,170 | 112,330 | 0 | 174,355 |
| Diehl Parts | 687,742 | 735,302 | 725,619 | 631,655 |
| WAMCO Parts | 157,380 | 302,691 | 141,573 | 357,912 |
| Tooling | 39,299 | 44,245 | 32,723 | 45,167 |
| **Total** | **1,877,362** | **1,908,398** | **1,503,257** | **1,631,436** |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,955 | 38,391 |
| This Mo. to Date | 17,365 | 74,051 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,461 | 81,506 |
| Current YTD | 104,078 | 436,851 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 362,660 | 36,150 | 0 | 398,810 |
| 230,170 | 0 | 0 | 230,170 |
| 115,899 | 14,888 | (21,950) | 108,837 |
| 55,295 | 8,216 | (1,328) | 62,183 |
| 16,076 | 132 | (366) | 15,842 |
| 780,100 | 59,386 | (23,644) | 815,842 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 6,540 | 27,212 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 6.0 |
| Indirect | 3.0 | 3.0 | 3.0 |
| Total Factory | 18.0 | 18.0 | 15.0 |
| **TOTAL** | **34.0** | **33.5** | **31.0** |

| | |
|---|---|
| Collected Cash | 10,692 |
| Uncollected Cash | 4,434 |
| Outstanding Checks | 73,830 |
| Accounts Payable | 73,831 |

003

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Seven Days Ended May 31, 2005

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 398,810 | 915 | (72,390) | 327,335 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 108,837 | 44,814 | (41,455) | 112,196 |
| WAMCO Parts | 62,183 | 5,262 | (26,677) | 40,768 |
| Tooling | 15,842 | 695 | (4,249) | 12,288 |
| Total | 815,842 | 51,686 | (144,771) | 722,757 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 6,540 | 27,212 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 41,980 | 115,000 | 193,920 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 118,082 | 148,000 | 126,128 |
| WAMCO Parts | 24,646 | 50,000 | 45,678 |
| Tooling | 9,925 | 6,500 | 6,190 |
| Total | 194,633 | 319,500 | 371,916 |

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 63,190 | 15,000 |
| WAMCO Machines | | 8,000 |
| Diehl Parts | 123,739 | 8,000 |
| WAMCO Parts | 48,874 | 50,000 |
| Tooling | 12,322 | 6,500 |
| Total | 248,125 | 19,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 244,800 | 1,612,552 |

## YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 763,686 | 713,830 |
| WAMCO Machines | 230,170 | 112,330 |
| Diehl Parts | 732,555 | 735,302 |
| WAMCO Parts | 162,642 | 302,691 |
| Tooling | 39,994 | 44,245 |
| Total | 1,929,047 | 1,908,398 |

## YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 675,731 | 422,347 |
| WAMCO Machines | 0 | 174,355 |
| Diehl Parts | 767,074 | 631,655 |
| WAMCO Parts | 168,250 | 537,912 |
| Tooling | 36,972 | 45,167 |
| Total | 1,648,028 | 1,631,436 |

## Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 31,000 | 19,000 |
| Repayments: | | |
| Acct. Receivable | (53,468) | (1,5??,568) |
| Other | (57,097) | (88,804) |
| Float | 47,393 | 13,738 |
| Total Repaid | (63,171) | (1,63,634) |
| Advances: | | |
| Cleared Checks | 70,592 | 88,642 |
| Payroll | 49,645 | 98,540 |
| Wire Transfers | 10,934 | 39,452 |
| Total Advances | 131,171 | 1,63,634 |
| Ending Balance | 99,000 | 99,000 |

| | |
|---|---|
| Collected Cash | 6,496 |
| Uncollected Cash | 56,024 |
| Outstanding Checks | 24,092 |
| Accounts Payable | 24,093 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,899 | 39,612 |
| This Mo. to Date | 22,264 | 113,663 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,461 | 81,506 |
| Current YTD | 108,976 | 476,463 |

## Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 6.0 |
| Indirect | 3.0 | 3.0 | 3.0 |
| Total Factory | 18.0 | 18.0 | 15.0 |
| TOTAL | 34.0 | 33.5 | 31.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended June 10, 2005

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 49,000 |
| WAMCO Machines | 0 | 466,000 |
| Diehl Parts | 46,297 | 48,000 |
| WAMCO Parts | 6,964 | 50,000 |
| Tooling | 1,339 | 6,500 |
| Total | 54,601 | 618,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 54,601 | 1,67,152 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 37,685 | 149,000 | 41,980 |
| WAMCO Machines | 0 | 265,000 | 0 |
| Diehl Parts | 36,150 | 148,000 | 126,128 |
| WAMCO Parts | 28,053 | 50,000 | 45,678 |
| Tooling | (400) | 6,500 | 6,190 |
| Total | 101,488 | 618,500 | 219,976 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 327,335 | 37,685 | 0 | 365,020 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 112,196 | 36,150 | (46,297) | 102,048 |
| WAMCO Parts | 40,768 | 28,053 | (6,964) | 61,857 |
| Tooling | 12,288 | (400) | (1,339) | 10,549 |
| Total | 722,757 | 101,488 | (54,601) | 769,644 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 2,284 | 29,495 |

**YTD Orders**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 801,371 | 771,505 |
| WAMCO Machines | 230,170 | 180,385 |
| Diehl Parts | 768,705 | 893,771 |
| WAMCO Parts | 190,695 | 342,642 |
| Tooling | 39,594 | 49,384 |
| Total | 2,030,536 | 2,237,687 |

**YTD Ship. (before disc.)**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 675,731 | 449,412 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 813,371 | 728,100 |
| WAMCO Parts | 175,214 | 457,019 |
| Tooling | 38,311 | 52,199 |
| Total | 1,702,628 | 1,973,414 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 99,000 |  |
| Repayments: |  |  |
| Acct. Receivable | (38,544) | (1,283,112) |
| Other | (4,928) | (65,732) |
| Float | 6,379 | 12,117 |
| Total Repaid | (37,093) | (1,78,727) |
| Advances: |  |  |
| Cleared Checks | 51,031 | 92,673 |
| Payroll | 11,882 | 55,422 |
| Wire Transfers | 5,180 | 24,632 |
| Total Advances | 68,093 | 1,78,727 |
| Ending Balance | 130,000 | 130,000 |

**Number of Employees**

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** |  |  |  |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| **Factory:** |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 19.0 | 18.0 | 17.0 |
| TOTAL | 35.0 | 33.5 | 33.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 11,111 | 21,104 |
| This Mo. to Date | 11,111 | 21,104 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 18,610 | 60,904 |
| Current YTD | 120,088 | 497,567 |

| | |
|---|---|
| Collected Cash | 9,201 |
| Uncollected Cash | 5,449 |
| Outstanding Checks | 24,548 |
| Accounts Payable | 126,373 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended June 17, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 149,000 |
| WAMCO Machines | 0 | 265,000 |
| Diehl Parts | 46,297 | 148,000 |
| WAMCO Parts | 6,964 | 50,000 |
| Tooling | 1,339 | 6,500 |
| Total | 54,601 | 618,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 54,601 | 1,661,152 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 130,000 | |
| Repayments: | | |
| Acct. Receivable | | (1,243,112) |
| Other | | (612,732) |
| Float | | 153,117 |
| Total Repaid | 0 | (1,702,727) |
| Advances: | | |
| Cleared Checks | | 909,673 |
| Payroll | | 550,422 |
| Wire Transfers | | 277,632 |
| Total Advances | 0 | 1,762,727 |
| Ending Balance | 130,000 | 130,000 |

| Collected Cash | |
|---|---|
| Uncollected Cash | |
| Outstanding Checks | |
| Accounts Payable | |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 37,685 | 149,000 | 41,980 |
| WAMCO Machines | 0 | 265,000 | 0 |
| Diehl Parts | 36,150 | 148,000 | 126,128 |
| WAMCO Parts | 28,053 | 50,000 | 45,678 |
| Tooling | (400) | 6,500 | 6,190 |
| Total | 101,488 | 618,500 | 219,976 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 801,371 | 771,505 |
| WAMCO Machines | 230,170 | 180,385 |
| Diehl Parts | 768,705 | 893,771 |
| WAMCO Parts | 190,695 | 342,642 |
| Tooling | 39,594 | 49,384 |
| Total | 2,030,536 | 2,237,687 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 675,731 | 449,412 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 813,371 | 728,100 |
| WAMCO Parts | 175,214 | 457,019 |
| Tooling | 38,311 | 52,199 |
| Total | 1,702,628 | 1,973,414 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | | 0 |
| This Mo. to Date | 11,111 | 21,104 |
| Total Mo. Budget | 22,000 | 90,900 |
| Last Yr. Month | 18,610 | 60,904 |
| Current YTD | 120,088 | 497,567 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 365,020 | 0 | | 365,020 |
| 230,170 | 0 | | 230,170 |
| 102,048 | 0 | | 102,048 |
| 61,857 | 0 | | 61,857 |
| 10,549 | 0 | | 10,549 |
| 769,644 | 0 | 0 | 769,644 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | | 27,212 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | | 4.5 | 3.7 |
| Engineering | | 2.5 | 3.0 |
| Sales | | 5.5 | 6.3 |
| Administration | | 3.0 | 3.0 |
| Total Office | 0.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | | 5.5 | 6.0 |
| Machine Shop | | 9.5 | 7.0 |
| Indirect | | 3.0 | 4.0 |
| Total Factory | 0.0 | 18.0 | 17.0 |
| TOTAL | 0.0 | 33.5 | 33.0 |

0009

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Two Weeks Ended June 24, 2005

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 365,020 | 0 | (53,920) | 311,100 |
| 230,170 | 0 | 0 | 230,170 |
| 102,048 | 66,613 | (43,605) | 125,056 |
| 61,857 | 54,172 | (21,089) | 94,940 |
| 10,549 | 1,717 | (713) | 11,553 |
| 769,644 | 122,502 | (119,327) | 772,819 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 4,084 | 31,295 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 53,920 | 009,000 |
| WAMCO Machines | 0 | 265,000 |
| Diehl Parts | 89,902 | 008,000 |
| WAMCO Parts | 28,054 | 50,000 |
| Tooling | 2,052 | 6,500 |
| Total | 173,928 | 618,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 173,928 | 1,##6,479 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 37,685 | 149,000 | 41,980 |
| WAMCO Machines | 0 | 265,000 | 0 |
| Diehl Parts | 102,763 | 148,000 | 126,128 |
| WAMCO Parts | 82,226 | 50,000 | 45,678 |
| Tooling | 1,317 | 6,500 | 6,190 |
| Total | 223,990 | 618,500 | 219,976 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 130,000 | |
| Repayments: | | |
| Acct. Receivable | (75,605) | (1,3##,717) |
| Other | (362,709) | (1,0##,441) |
| Float | 128,587 | 30,704 |
| Total Repaid | (309,726) | (2,0##,453) |
| Advances: | | |
| Cleared Checks | 87,128 | 1,0##,801 |
| Payroll | 61,665 | 6##,086 |
| Wire Transfers | 30,934 | 33,566 |
| Total Advances | 179,726 | 1,9##,453 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 133,324 |
| Uncollected Cash | 9,913 |
| Outstanding Checks | 24,185 |
| Accounts Payable | 161,576 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 801,371 | 771,505 |
| WAMCO Machines | 230,170 | 180,385 |
| Diehl Parts | 835,318 | 893,771 |
| WAMCO Parts | 244,867 | 342,642 |
| Tooling | 41,311 | 49,384 |
| Total | 2,153,037 | 2,237,687 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 729,651 | 449,412 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 856,976 | 728,100 |
| WAMCO Parts | 196,304 | 457,019 |
| Tooling | 39,024 | 52,199 |
| Total | 1,821,955 | 1,973,414 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Period | 9,107 | 91,667 |
| This Mo. to Date | 20,218 | 112,771 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 18,610 | 60,904 |
| Current YTD | 129,195 | 589,234 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 6.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.0 | 3.0 | 4.0 |
| Total Factory | 19.0 | 18.0 | 17.0 |
| TOTAL | 35.0 | 33.5 | 33.0 |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Four Days Ended June 30, 2005

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 311,100 | 0 | (74,300) | 236,800 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 125,056 | 45,741 | (48,691) | 122,106 |
| WAMCO Parts | 94,940 | 9,244 | (11,757) | 92,427 |
| Tooling | 11,553 | 385 | (464) | 11,474 |
| Total | 772,819 | 55,370 | (135,211) | 692,977 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 5,134 | 32,345 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 37,685 | 149,000 | 41,980 |
| WAMCO Machines | 0 | 265,000 | 0 |
| Diehl Parts | 148,503 | 148,000 | 126,128 |
| WAMCO Parts | 91,470 | 50,000 | 45,678 |
| Tooling | 1,702 | 6,500 | 6,190 |
| Total | 279,360 | 618,500 | 219,976 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 128,220 | 149,000 |
| WAMCO Machines | 0 | 265,000 |
| Diehl Parts | 138,593 | 148,000 |
| WAMCO Parts | 39,810 | 50,000 |
| Tooling | 2,516 | 6,500 |
| Total | 309,139 | 628,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 299,329 | 1,944,881 |

### YTD Orders

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 801,371 | 771,505 |
| WAMCO Machines | 230,170 | 180,385 |
| Diehl Parts | 881,059 | 893,771 |
| WAMCO Parts | 254,111 | 342,642 |
| Tooling | 41,696 | 49,384 |
| Total | 2,208,407 | 2,237,687 |

### YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 803,951 | 449,412 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 905,667 | 728,100 |
| WAMCO Parts | 208,060 | 457,019 |
| Tooling | 39,488 | 52,199 |
| Total | 1,957,167 | 1,973,414 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 0 |
| Repayments: |  |  |
| Acct. Receivable | (37,505) | (1,313,222) |
| Other | (20,025) | (1,009,466) |
| Float | (34,508) | 26,197 |
| Total Repaid | (92,038) | (2,118,491) |
| Advances: |  |  |
| Cleared Checks | 22,249 | 1,009,050 |
| Payroll | 46,459 | 666,545 |
| Wire Transfers | 23,330 | 332,896 |
| Total Advances | 92,038 | 2,008,491 |
| Ending Balance | 0 | 0 |

| Collected Cash | 96,218 |
|---|---|
| Uncollected Cash | 12,512 |
| Outstanding Checks | 96,218 |
| Accounts Payable | 92,669 |

### Inventory

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,942 | 9,365 |
| This Mo. to Date | 23,160 | 122,136 |
| Total Mo. Budget | 22,000 | 90,550 |
| Last Yr. Month | 18,610 | 60,904 |
| Current YTD | 132,137 | 598,600 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 35.4 | 33.5 | 33.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Six Days Ended July 8, 2005

### Shipments–Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 92,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 33,759 | 148,000 |
| WAMCO Parts | 5,119 | 50,000 |
| Tooling | 1,916 | 6,500 |
| Total | 40,794 | 296,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 40,794 | 1,952,675 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | (1,465,515) |
| Repayments: | | |
| Acct. Receivable | (88,293) | |
| Other | (33,152) | (1,062,618) |
| Float | 22,933 | 39,130 |
| Total Repaid | (98,513) | (2,226,003) |
| Advances: | | |
| Cleared Checks | 51,232 | 1,009,282 |
| Payroll | 11,675 | 678,220 |
| Wire Transfers | 35,606 | 364,501 |
| Total Advances | 98,513 | 2,117,003 |
| Ending Balance | 0 | 0 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 236,800 | 0 | 0 | 236,800 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 122,106 | 33,925 | (33,759) | 122,272 |
| WAMCO Parts | 92,427 | 10,629 | (5,119) | 97,937 |
| Tooling | 11,474 | 0 | (1,916) | 9,558 |
| Total | 692,977 | 44,554 | (40,794) | 696,737 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 32,345 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 62,000 | 37,685 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 33,925 | 148,000 | 148,503 |
| WAMCO Parts | 10,629 | 50,000 | 91,470 |
| Tooling | 0 | 6,500 | 1,702 |
| Total | 44,554 | 266,500 | 279,360 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.5 | 4.5 | 3.7 |
| Engineering | 3.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 35.4 | 33.5 | 33.0 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 801,371 | 907,820 |
| WAMCO Machines | 230,170 | 180,415 |
| Diehl Parts | 914,984 | 975,712 |
| WAMCO Parts | 264,740 | 373,391 |
| Tooling | 41,696 | 57,347 |
| Total | 2,252,961 | 2,494,685 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 803,951 | 572,952 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 939,426 | 890,669 |
| WAMCO Parts | 213,179 | 473,223 |
| Tooling | 41,404 | 58,507 |
| Total | 1,997,961 | 2,282,035 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,138 | 3,945 |
| This Mo. to Date | 4,138 | 3,945 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,846 | 107,380 |
| Current YTD | 135,275 | 602,545 |

| | |
|---|---|
| Collected Cash | 122,264 |
| Uncollected Cash | 9,398 |
| Outstanding Checks | 54,200 |
| Accounts Payable | 96,452 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended July 15, 2005

## Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 62,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 56,592 | 48,000 |
| WAMCO Parts | 12,319 | 50,000 |
| Tooling | 2,796 | 6,500 |
| Total | 71,707 | 266,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 71,707 | 1,963,587 |

## New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 77,185 | 62,000 | 37,685 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 53,334 | 148,000 | 148,503 |
| WAMCO Parts | 14,341 | 50,000 | 91,470 |
| Tooling | 3,120 | 6,500 | 1,702 |
| Total | 147,980 | 266,500 | 279,360 |

## YTD Orders

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 878,556 | 907,820 |
| WAMCO Machines | 230,170 | 180,415 |
| Diehl Parts | 934,392 | 975,712 |
| WAMCO Parts | 268,452 | 373,391 |
| Tooling | 44,816 | 57,347 |
| Total | 2,356,387 | 2,494,685 |

## YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 803,951 | 572,952 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 962,259 | 890,669 |
| WAMCO Parts | 220,379 | 473,223 |
| Tooling | 42,284 | 58,507 |
| Total | 2,028,873 | 2,282,035 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,349 | 8,736 |
| This Mo. to Date | 8,486 | 12,681 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,846 | 107,380 |
| Current YTD | 140,623 | 611,281 |

## Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 9,000 |
| Repayments: |  |  |
| Acct. Receivable | (33,074) | (1,268,589) |
| Other | (25,687) | (1,14,305) |
| Float | (67,010) | 261,119 |
| Total Repaid | (125,771) | (1,231,775) |
| Advances: |  |  |
| Cleared Checks | 51,223 | 1,920,505 |
| Payroll | 46,915 | 290,135 |
| Wire Transfers | 27,633 | 392,134 |
| Total Advances | 125,771 | 2,252,775 |
| Ending Balance | 0 | 0 |

| Collected Cash | 57,772 |
|---|---|
| Uncollected Cash | 6,877 |
| Outstanding Checks | 66,910 |
| Accounts Payable | 68,208 |

## Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 236,800 | 77,185 | 0 | 313,985 |
| WAMCO Machines | 230,170 | 0 | 0 | 230,170 |
| Diehl Parts | 122,272 | 19,409 | (22,832) | 118,848 |
| WAMCO Parts | 97,937 | 3,712 | (7,200) | 94,449 |
| Tooling | 9,558 | 3,120 | (880) | 11,798 |
| Total | 696,737 | 103,426 | (30,912) | 769,250 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 32,345 |

## Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 16.0 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 33.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended July 22, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 62,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 87,233 | 148,000 |
| WAMCO Parts | 19,787 | 50,000 |
| Tooling | 2,796 | 6,500 |
| Total | 109,816 | 266,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 109,816 | 2,021,697 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 1,000 |
| Repayments: | | |
| Acct. Receivable | (49,980) | (1,516,569) |
| Other | (28,408) | (1,142,712) |
| Float | 2,269 | 291,389 |
| Total Repaid | (76,118) | (2,431,893) |
| Advances: | | |
| Cleared Checks | 59,689 | 1,241,195 |
| Payroll | 13,885 | 730,020 |
| Wire Transfers | 2,544 | 385,678 |
| Total Advances | 76,118 | 2,338,893 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 65,280 |
| Uncollected Cash | 1,638 |
| Outstanding Checks | 19,849 |
| Accounts Payable | 113,006 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 313,985 | 35,925 | 0 | 349,910 |
| | 230,170 | 0 | 0 | 230,170 |
| | 118,848 | 22,393 | (30,641) | 110,600 |
| | 94,449 | 18,343 | (7,468) | 105,324 |
| | 11,798 | 0 | 0 | 11,798 |
| | 769,250 | 76,661 | (38,109) | 807,802 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 32,345 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 113,110 | 62,000 | 37,685 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 75,727 | 148,000 | 148,503 |
| WAMCO Parts | 32,684 | 50,000 | 91,470 |
| Tooling | 3,120 | 6,500 | 1,702 |
| Total | 224,641 | 266,500 | 279,360 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 803,951 | 572,952 |
| WAMCO Machines | 0 | 286,685 |
| Diehl Parts | 992,900 | 890,669 |
| WAMCO Parts | 227,847 | 473,223 |
| Tooling | 42,284 | 58,507 |
| Total | 2,066,983 | 2,282,035 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 914,481 | 907,820 |
| WAMCO Machines | 230,170 | 180,415 |
| Diehl Parts | 956,785 | 975,712 |
| WAMCO Parts | 286,795 | 373,391 |
| Tooling | 44,816 | 57,347 |
| Total | 2,433,048 | 2,494,685 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,062 | 33,338 |
| This Mo. to Date | 11,549 | 46,019 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,846 | 107,380 |
| Current YTD | 143,685 | 644,618 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 16.0 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 33.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended July 29, 2005

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 109,675 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 113,986 | 148,000 |
| WAMCO Parts | 25,414 | 50,000 |
| Tooling | 4,292 | 6,500 |
| Total | 253,367 | 204,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 253,367 | 2,43,247 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 113,110 | 62,000 | 37,685 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 118,180 | 148,000 | 148,503 |
| WAMCO Parts | 25,662 | 50,000 | 91,470 |
| Tooling | 3,280 | 6,500 | 1,702 |
| Total | 260,232 | 266,500 | 279,360 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 349,910 | 0 | (109,675) | 240,235 |
| 230,170 | 0 | 0 | 230,170 |
| 110,600 | 42,454 | (26,753) | 126,300 |
| 105,324 | (7,022) | (5,627) | 92,675 |
| 11,798 | 160 | (1,496) | 10,462 |
| 807,802 | 35,591 | (143,551) | 699,843 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 2,420 | 34,765 |

### YTD Orders

|  | 2005 (EOM) | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 914,481 | 907,820 |
| WAMCO Machines | 230,170 | 180,415 |
| Diehl Parts | 999,239 | 975,712 |
| WAMCO Parts | 279,773 | 373,391 |
| Tooling | 44,976 | 57,347 |
| Total | 2,468,639 | 2,494,685 |

### YTD Ship. (before disc.)

| 2005 | 2004 (EOM) |
|---|---|
| 913,626 | 572,952 |
| 0 | 286,685 |
| 1,019,653 | 890,669 |
| 233,474 | 473,223 |
| 43,780 | 58,507 |
| 2,210,533 | 2,282,035 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 77,000 |
| Repayments: |  |  |
| Acct. Receivable | (88,855) | (1,62,424) |
| Other | (39,195) | (1,11,907) |
| Float | 44,199 | 2,60,588 |
| Total Repaid | (83,851) | (2,50,743) |
| Advances: |  |  |
| Cleared Checks | 18,228 | 1,29,422 |
| Payroll | 36,155 | 77,176 |
| Wire Transfers | 29,468 | 4,20,145 |
| Total Advances | 83,851 | 2,42,743 |
| Ending Balance | 0 | 0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,885 | 37,648 |
| This Mo. to Date | 16,433 | 83,666 |
| Total Mo. Budget | 20,000 | 90,550 |
| Last Yr. Month | 17,846 | 107,380 |
| Current YTD | 148,570 | 682,266 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 18.0 | 15.5 | 16.0 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 37.4 | 33.5 | 33.0 |

| Collected Cash | 62,338 |
|---|---|
| Uncollected Cash | 24,396 |
| Outstanding Checks | 68,112 |
| Accounts Payable | 99,470 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended August 5, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 112,540 | 304,000 |
| WAMCO Machines | | 0 |
| Diehl Parts | 24,544 | 148,000 |
| WAMCO Parts | 1,398 | 50,000 |
| Tooling | 235 | 6,500 |
| Total | 138,717 | 508,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 135,717 | 2,800,964 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 108,695 | 304,000 | 113,110 |
| WAMCO Machines | | | 0 |
| Diehl Parts | 34,652 | 148,000 | 118,180 |
| WAMCO Parts | 1,940 | 50,000 | 25,662 |
| Tooling | 1,465 | 6,500 | 3,280 |
| Total | 146,752 | 508,500 | 260,232 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 240,235 | 108,695 | (112,540) | 236,390 |
| 230,170 | 0 | 0 | 230,170 |
| 126,300 | 34,652 | (24,544) | 136,409 |
| 92,675 | 1,940 | (1,398) | 93,217 |
| 10,462 | 1,465 | (235) | 11,692 |
| 699,843 | 146,752 | (138,717) | 707,878 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 34,765 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,023,176 | 1,073,725 |
| WAMCO Machines | 230,170 | 180,415 |
| Diehl Parts | 1,033,891 | 1,157,457 |
| WAMCO Parts | 281,713 | 441,658 |
| Tooling | 46,441 | 61,332 |
| Total | 2,615,391 | 2,914,587 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,026,166 | 591,827 |
| WAMCO Machines | 0 | 354,770 |
| Diehl Parts | 1,044,197 | 1,018,181 |
| WAMCO Parts | 234,872 | 524,770 |
| Tooling | 44,015 | 70,713 |
| Total | 2,349,250 | 2,560,261 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,866 | 1,371 |
| This Mo. to Date | 4,866 | 1,371 |
| Total Mo. Budget | 22,950 | 90,550 |
| Last Yr. Month | 21,119 | 71,258 |
| Current YTD | 153,436 | 683,636 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 0 |
| Repayments: | | |
| Acct. Receivable | (41,025) | (1,212,449) |
| Other | (55,139) | (1,320,046) |
| Float | 2,233 | 209,821 |
| Total Repaid | (93,931) | (2,593,674) |
| Advances: | | |
| Cleared Checks | 59,786 | 1,281,208 |
| Payroll | 12,220 | 798,396 |
| Wire Transfers | 21,925 | 419,070 |
| Total Advances | 93,931 | 2,516,674 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 41,025 |
| Uncollected Cash | 47,942 |
| Outstanding Checks | 39,989 |
| Accounts Payable | 77,383 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 18.0 | 15.5 | 17.0 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 37.4 | 33.5 | 34.0 |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended August 12, 2005

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 236,390 | 51,185 | 0 | 287,575 |
| 230,170 | 0 | 0 | 230,170 |
| 136,409 | 47,080 | (17,648) | 165,841 |
| 93,217 | 8,603 | (4,500) | 97,320 |
| 11,692 | 870 | (50) | 12,512 |
| 707,878 | 107,738 | (22,198) | 793,418 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 34,765 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 18.0 | 15.5 | 17.0 |
| **Factory:** | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 37.4 | 33.5 | 34.0 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 159,880 | 304,000 | 113,110 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 81,733 | 148,000 | 118,180 |
| WAMCO Parts | 10,543 | 50,000 | 25,662 |
| Tooling | 2,335 | 6,500 | 3,280 |
| Total | 254,490 | 508,500 | 260,232 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2005 | YTD Orders 2004 (EOM) | YTD Ship. 2005 | YTD Ship. 2004 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 1,074,361 | 1,073,725 | 1,026,166 | 591,827 |
| WAMCO Machines | 230,170 | 180,415 | 0 | 354,770 |
| Diehl Parts | 1,080,972 | 1,157,457 | 1,061,845 | 1,018,181 |
| WAMCO Parts | 290,316 | 441,658 | 239,372 | 524,770 |
| Tooling | 47,311 | 61,332 | 44,065 | 70,713 |
| Total | 2,723,129 | 2,914,587 | 2,371,448 | 2,560,261 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,242 | 8,104 |
| This Mo. to Date | 10,108 | 9,474 |
| Total Mo. Budget | 22,950 | 90,550 |
| Last Yr. Month | 21,119 | 71,258 |
| Current YTD | 158,678 | 691,740 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 112,540 | 304,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 42,192 | 148,000 |
| WAMCO Parts | 5,898 | 50,000 |
| Tooling | 285 | 6,500 |
| Total | 160,915 | 508,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 157,915 | 2,458,879 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 9,000 |
| **Repayments:** | | |
| Acct. Receivable | (50,047) | (1,439,496) |
| Other | (1,016) | (1,429,062) |
| Float | (49,183) | 29,639 |
| Total Repaid | (100,245) | (2,639,919) |
| **Advances:** | | |
| Cleared Checks | 37,067 | 1,390,275 |
| Payroll | 51,903 | 809,299 |
| Wire Transfers | 11,275 | 457,345 |
| Total Advances | 100,245 | 2,639,919 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 37,475 |
| Uncollected Cash | 2,309 |
| Outstanding Checks | 34,214 |
| Accounts Payable | 63,234 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended August 19, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 137,363 | 304,000 |
| WAMCO Machines | | 0 |
| Diehl Parts | 109,322 | 148,000 |
| WAMCO Parts | 29,055 | 50,000 |
| Tooling | 10,384 | 6,500 |
| Total | 286,124 | 508,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 278,794 | 2,727,673 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 159,873 | 304,000 | 113,110 |
| WAMCO Machines | 347,410 | 0 | 0 |
| Diehl Parts | 114,453 | 148,000 | 118,180 |
| WAMCO Parts | 13,502 | 50,000 | 25,662 |
| Tooling | 3,335 | 6,500 | 3,280 |
| Total | 638,572 | 508,500 | 260,232 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | |
| Repayments: | | |
| Acct. Receivable | (83,561) | (1,057) |
| Other | (4,250) | (1,312) |
| Float | 25,266 | 25,904 |
| Total Repaid | (62,545) | (2,545) |
| Advances: | | |
| Cleared Checks | 28,173 | 1,339,449 |
| Payroll | 11,301 | 995,600 |
| Wire Transfers | 23,071 | 480,416 |
| Total Advances | 62,545 | 2,679,464 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 59,935 |
| Uncollected Cash | 5,115 |
| Outstanding Checks | 49,075 |
| Accounts Payable | 100,532 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 287,575 | (7) | (24,823) | 262,745 |
| WAMCO Machines | 230,170 | 347,410 | 0 | 577,580 |
| Diehl Parts | 165,841 | 32,720 | (67,130) | 131,431 |
| WAMCO Parts | 97,320 | 2,959 | (23,157) | 77,122 |
| Tooling | 12,512 | 1,000 | (10,099) | 3,413 |
| Total | 793,418 | 384,082 | (125,209) | 1,052,291 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 495 | 35,260 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,074,354 | 1,073,725 |
| WAMCO Machines | 577,580 | 180,415 |
| Diehl Parts | 1,113,692 | 1,157,457 |
| WAMCO Parts | 293,275 | 441,658 |
| Tooling | 48,311 | 61,332 |
| Total | 3,107,211 | 2,914,587 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,050,989 | 591,827 |
| WAMCO Machines | 0 | 354,770 |
| Diehl Parts | 1,128,975 | 1,018,181 |
| WAMCO Parts | 262,529 | 524,770 |
| Tooling | 54,164 | 70,713 |
| Total | 2,496,657 | 2,560,261 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,519 | 28,139 |
| This Mo. to Date | 14,627 | 37,613 |
| Total Mo. Budget | 22,950 | 90,550 |
| Last Yr. Month | 21,119 | 71,258 |
| Current YTD | 163,197 | 719,879 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 3.0 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 4.0 |
| Total Office | 18.0 | 15.5 | 17.0 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 4.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 37.4 | 33.5 | 34.0 |

009

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended September 30, 2005

**Shipments-Before Allowance**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 107,840 | 85.5 |
| WAMCO Machines | 0 | 20.0 |
| Diehl Parts | 127,667 | 148.0 |
| WAMCO Parts | 68,115 | 50.0 |
| Tooling | 2,167 | 6.5 |
| Total | 305,789 | 410.0 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 298,371 | 865.9 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 75,055 | 85,500 | 257,618 |
| WAMCO Machines | 0 | 120,000 | 354,755 |
| Diehl Parts | 102,756 | 148,000 | 168,744 |
| WAMCO Parts | 46,482 | 50,000 | 27,668 |
| Tooling | 7,820 | 6,500 | 11,769 |
| Total | 232,112 | 410,000 | 820,554 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 381,800 | 0 | (54,095) | 327,705 |
| 524,030 | 0 | 0 | 524,030 |
| 119,667 | 25,374 | (30,299) | 114,741 |
| 115,392 | 7,033 | (67,654) | 54,771 |
| 15,673 | 1,789 | (1,622) | 15,840 |
| 1,156,562 | 34,196 | (153,670) | 1,037,087 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 48,542 |

**YTD Orders**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,247,154 | 1,368,095 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,270,739 | 1,302,138 |
| WAMCO Parts | 353,922 | 473,667 |
| Tooling | 64,565 | 66,547 |
| Total | 3,521,305 | 3,390,861 |

**YTD Ship. (before disc.)**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,158,829 | 984,217 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,302,138 | 1,226,877 |
| WAMCO Parts | 345,528 | 560,230 |
| Tooling | 57,991 | 73,367 |
| Total | 2,925,955 | 3,199,461 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,244 | 36,582 |
| This Mo. to Date | 24,855 | 102,913 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 15,314 | 92,940 |
| Current YTD | 196,205 | 911,284 |

**Number of Employees**

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 18.0 | 15.5 | 15.5 |
| **Factory:** | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 18.4 | 18.0 | 16.0 |
| TOTAL | 36.4 | 33.5 | 31.5 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 133,000 | 79.0 |
| **Repayments:** | | |
| Acct. Receivable | (50,055) | 078.3 |
| Other | (151,093) | 454.5 |
| Float | 86,515 | 355.6 |
| Total Repaid | (114,633) | 77.1 |
| **Advances:** | | |
| Cleared Checks | 69,437 | 663.6 |
| Payroll | 54,166 | 040.6 |
| Wire Transfers | 13,030 | 548.9 |
| Total Advances | 136,633 | 253.1 |
| Ending Balance | 155,000 | 55.0 |

| Collected Cash | 2,977 |
|---|---|
| Uncollected Cash | 141,479 |
| Outstanding Checks | 16,353 |
| Accounts Payable | 124,820 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended October 7, 2005

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 108,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 16,729 | 170,000 |
| WAMCO Parts | 2,011 | 50,000 |
| Tooling | 110 | 5,500 |
| Total | 18,850 | 333,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 18,850 | 2,684,771 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 155,000 |  |
| Repayments: |  |  |
| Acct. Receivable | (45,858) | (2,161,160) |
| Other | (67,605) | (1,526,107) |
| Float | (61,468) | (20,170) |
| Total Repaid | (174,931) | (3,335,097) |
| Advances: |  |  |
| Cleared Checks | 11,902 | 1,619,520 |
| Payroll | 14,675 | 1,046,322 |
| Wire Transfers | 7,355 | 556,255 |
| Total Advances | 33,931 | 3,287,097 |
| Ending Balance | 14,000 | 14,000 |

| Collected Cash | 39,505 |
|---|---|
| Uncollected Cash | 43,483 |
| Outstanding Checks | 90,077 |
| Accounts Payable | 77,813 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 38,665 | 129,000 | 75,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 18,265 | 148,000 | 102,756 |
| WAMCO Parts | 4,881 | 50,000 | 46,482 |
| Tooling | 2,788 | 6,500 | 7,820 |
| Total | 64,598 | 333,500 | 232,112 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 327,705 | 38,665 | 0 | 366,370 |
| WAMCO Machines | 524,030 | 0 | 0 | 524,030 |
| Diehl Parts | 114,741 | 18,265 | (16,729) | 116,277 |
| WAMCO Parts | 54,771 | 4,881 | (2,011) | 57,641 |
| Tooling | 15,840 | 2,788 | (110) | 18,517 |
| Total | 1,037,087 | 64,598 | (18,850) | 1,082,836 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. |  | 48,542 |

### YTD Orders

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,285,819 | 1,477,460 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,289,004 | 1,469,073 |
| WAMCO Parts | 358,803 | 508,284 |
| Tooling | 67,352 | 73,988 |
| Total | 3,585,903 | 3,709,220 |

### YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,158,829 | 1,142,862 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,319,441 | 1,406,540 |
| WAMCO Parts | 347,539 | 577,949 |
| Tooling | 58,101 | 79,955 |
| Total | 2,944,805 | 3,562,076 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,111 | 5,277 |
| This Mo. to Date | 6,111 | 5,277 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,139 | 94,254 |
| Current YTD | 202,316 | 916,561 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 18.0 | 15.5 | 15.5 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 18.4 | 18.0 | 15.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 14, 2005

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 366,370 | 42,285 | (88,905) | 319,730 |
| WAMCO Machines | 524,030 | 0 | 0 | 524,030 |
| Diehl Parts | 116,277 | 21,335 | (37,285) | 100,327 |
| WAMCO Parts | 57,641 | 9,389 | (4,120) | 62,910 |
| Tooling | 18,517 | 0 | (3,339) | 15,178 |
| Total | 1,082,836 | 72,989 | (133,649) | 1,022,175 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 255 | 48,797 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 88,905 | 90,000 |
| WAMCO Machines | 0 | 90,000 |
| Diehl Parts | 54,014 | 90,000 |
| WAMCO Parts | 6,131 | 50,000 |
| Tooling | 3,449 | 6,500 |
| Total | 152,499 | 326,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 150,574 | 3,078,495 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 80,930 | 129,000 | 75,055 |
| WAMCO Machines | 0 | 129,000 | |
| Diehl Parts | 39,600 | 148,000 | 102,756 |
| WAMCO Parts | 14,270 | 50,000 | 46,482 |
| Tooling | 2,788 | 6,500 | 7,820 |
| Total | 137,587 | 333,500 | 232,112 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,328,084 | 1,477,460 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,310,339 | 1,469,073 |
| WAMCO Parts | 368,192 | 508,284 |
| Tooling | 67,352 | 73,988 |
| Total | 3,658,893 | 3,709,220 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,247,734 | 1,477,460 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,356,726 | 1,406,540 |
| WAMCO Parts | 351,659 | 577,949 |
| Tooling | 61,440 | 79,955 |
| Total | 3,078,454 | 3,562,076 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 14,000 | 10,000 |
| Repayments: | | |
| Acct. Receivable | (63,641) | (2,151,801) |
| Other | (79,396) | (1,600,503) |
| Float | (193) | 20,977 |
| Total Repaid | (143,230) | (3,452,326) |
| Advances: | | |
| Cleared Checks | 85,196 | 1,704,715 |
| Payroll | 53,301 | 1,116,623 |
| Wire Transfers | 1,733 | 557,988 |
| Total Advances | 140,230 | 3,429,326 |
| Ending Balance | 11,000 | 11,000 |

| | |
|---|---|
| Collected Cash | 8,835 |
| Uncollected Cash | 73,960 |
| Outstanding Checks | 41,525 |
| Accounts Payable | 86,157 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,737 | 39,805 |
| This Mo. to Date | 11,848 | 45,082 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,139 | 94,254 |
| Current YTD | 208,053 | 956,365 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.5 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.5 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 18.0 | 15.5 | 15.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 18.4 | 18.0 | 15.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 21, 2005

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 88,905 | 69,000 |
| WAMCO Machines |  | 0 |
| Diehl Parts | 72,835 | 148,000 |
| WAMCO Parts | 8,764 | 50,000 |
| Tooling | 5,584 | 1,500 |
| Total | 176,089 | 333,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 174,164 | 3,040,085 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 166,790 | 129,000 | 75,055 |
| WAMCO Machines | 0 | 0 |  |
| Diehl Parts | 75,873 | 148,000 | 102,756 |
| WAMCO Parts | 18,768 | 50,000 | 46,482 |
| Tooling | 2,788 | 6,500 | 7,820 |
| Total | 264,218 | 333,500 | 232,112 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 319,730 | 85,860 | 0 | 405,590 |
| 524,030 | 0 | 0 | 524,030 |
| 100,327 | 36,273 | (18,822) | 117,779 |
| 62,910 | 4,498 | (2,633) | 64,775 |
| 15,178 | 0 | (2,135) | 13,043 |
| 1,022,175 | 126,631 | (23,590) | 1,125,217 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 255 | 48,797 |

**YTD Orders**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,413,944 | 1,477,460 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,346,612 | 1,469,073 |
| WAMCO Parts | 372,691 | 508,284 |
| Tooling | 67,352 | 73,988 |
| Total | 3,785,524 | 3,709,220 |

**YTD Ship. (before disc.)**

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,247,734 | 1,142,862 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,375,548 | 1,406,540 |
| WAMCO Parts | 354,292 | 577,949 |
| Tooling | 63,575 | 79,955 |
| Total | 3,102,044 | 3,562,076 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,813 | 27,605 |
| This Mo. to Date | 16,661 | 72,686 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,139 | 94,254 |
| Current YTD | 212,866 | 983,970 |

**Number of Employees**

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 15.5 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 8.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 18.4 | 18.0 | 15.0 |
| TOTAL | 35.4 | 33.5 | 30.5 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 11,000 | 799,800 |
| Repayments: |  |  |
| Acct. Receivable | (52,551) | (2,242,351) |
| Other | (1,345) | (1,607,648) |
| Float | 55,667 | 34,484 |
| Total Repaid | 1,771 | (3,493,955) |
| Advances: |  |  |
| Cleared Checks | 39,799 | 1,800,614 |
| Payroll | (12,083) | 1,096,540 |
| Wire Transfers | (40,487) | 517,701 |
| Total Advances | (12,771) | 3,414,855 |
| Ending Balance | 0 | 0 |

| Collected Cash | 24,666 |
|---|---|
| Uncollected Cash | 8,656 |
| Outstanding Checks | 67,785 |
| Accounts Payable | 72,267 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Six Days Ended October 31, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 194,885 | 199,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 127,721 | 148,000 |
| WAMCO Parts | 19,335 | 50,000 |
| Tooling | 7,874 | 8,500 |
| Total | 349,815 | 413,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 342,770 | 3,308,691 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 73,000 |
| Repayments: | | |
| Acct. Receivable | (50,649) | (2,520,000) |
| Other | (27,939) | (1,630,787) |
| Float | 11,907 | 300,552 |
| Total Repaid | (66,681) | (3,560,235) |
| Advances: | | |
| Cleared Checks | 66,807 | 1,862,321 |
| Payroll | 52,567 | 1,116,107 |
| Wire Transfers | 6,306 | 571,807 |
| Total Advances | 125,681 | 3,549,235 |
| Ending Balance | 59,000 | 59,000 |

| | |
|---|---|
| Collected Cash | 4,910 |
| Uncollected Cash | 40,319 |
| Outstanding Checks | 15,776 |
| Accounts Payable | 106,810 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 166,790 | 129,000 | 75,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 117,358 | 148,000 | 102,756 |
| WAMCO Parts | 37,545 | 50,000 | 46,482 |
| Tooling | 6,923 | 6,500 | 7,820 |
| Total | 328,615 | 333,500 | 232,112 |

**YTD Orders** / **YTD Ship. (before disc.)**

| | YTD Orders 2005 | YTD Orders 2004 (EOM) | YTD Ship 2005 | YTD Ship 2004 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 1,413,944 | 1,477,460 | 1,353,714 | 1,142,862 |
| WAMCO Machines | 584,925 | 180,415 | 60,895 | 354,770 |
| Diehl Parts | 1,388,097 | 1,469,073 | 1,430,434 | 1,406,540 |
| WAMCO Parts | 391,468 | 508,284 | 364,862 | 577,949 |
| Tooling | 71,487 | 73,988 | 65,865 | 79,955 |
| Total | 3,849,921 | 3,709,220 | 3,275,770 | 3,562,076 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,584 | 30,964 |
| This Mo. to Date | 22,245 | 103,650 |
| Total Mo. Budget | 21,000 | 90,550 |
| Last Yr. Month | 14,139 | 94,254 |
| Current YTD | 218,450 | 1,014,934 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 405,590 | 0 | (105,980) | 299,610 |
| WAMCO Machines | 524,030 | 0 | 0 | 524,030 |
| Diehl Parts | 117,779 | 41,485 | (54,886) | 104,378 |
| WAMCO Parts | 64,775 | 18,777 | (10,571) | 72,982 |
| Tooling | 13,043 | 4,135 | (2,290) | 14,888 |
| | 1,125,217 | 64,397 | (173,726) | 1,015,888 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,485 | 50,027 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 6.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 15.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 9.0 | 9.5 | 7.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 15.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Four Days Ended November 4, 2005

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 299,610 | 79,710 | 0 | 379,320 |
| WAMCO Machines | 524,030 | 0 | 0 | 524,030 |
| Diehl Parts | 104,378 | 11,349 | (20,366) | 95,361 |
| WAMCO Parts | 72,982 | 1,629 | (6,093) | 68,517 |
| Tooling | 14,888 | 0 | (515) | 14,373 |
| | 1,015,888 | 92,688 | (26,974) | 1,081,602 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 48,542 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 79,710 | 124,000 | 166,790 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 11,349 | 148,000 | 117,358 |
| WAMCO Parts | 1,629 | 50,000 | 37,545 |
| Tooling | 0 | 6,500 | 6,923 |
| Total | 92,688 | 328,500 | 328,615 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 124,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 20,366 | 148,000 |
| WAMCO Parts | 6,093 | 60,000 |
| Tooling | 515 | 8,500 |
| Total | 26,974 | 330,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 26,974 | 3,235,666 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,493,654 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,399,447 | 1,648,108 |
| WAMCO Parts | 393,097 | 531,793 |
| Tooling | 71,487 | 80,896 |
| Total | 3,942,609 | 4,112,693 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,353,714 | 1,374,827 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,450,800 | 1,547,516 |
| WAMCO Parts | 370,956 | 636,177 |
| Tooling | 66,380 | 83,822 |
| Total | 3,302,744 | 3,997,112 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 59,000 | |
| Repayments: | | |
| Acct. Receivable | (53,423) | (2,363,423) |
| Other | (960) | (1,625,747) |
| Float | 6,956 | 305,508 |
| Total Repaid | (47,427) | (3,689,663) |
| Advances: | | |
| Cleared Checks | 9,755 | 1,827,076 |
| Payroll | 12,941 | 1,162,048 |
| Wire Transfers | 8,732 | 532,539 |
| Total Advances | 31,427 | 3,573,663 |
| Ending Balance | 43,000 | 43,000 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,624 | 2,519 |
| This Mo. to Date | 3,624 | 2,519 |
| Total Mo. Budget | 19,000 | 90,550 |
| Last Yr. Month | 17,386 | 70,891 |
| Current YTD | 222,074 | 913,803 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 31.5 |

| | |
|---|---|
| Collected Cash | 48,193 |
| Uncollected Cash | 3,992 |
| Outstanding Checks | 103,021 |
| Accounts Payable | 69,031 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended November 11, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 54,230 | 44,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 47,538 | 28,000 |
| WAMCO Parts | 12,871 | 50,000 |
| Tooling | 515 | 6,500 |
| Total | 115,155 | 128,500 |

| | | Budgeted |
|---|---|---|
| | YTD | 3,319,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 110,815 | 3,319,506 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 43,000 | 60,895 |
| Repayments: | | |
| Acct. Receivable | (31,113) | (2,345,536) |
| Other | (53,601) | (1,659,348) |
| Float | (42,054) | 39,454 |
| Total Repaid | (126,768) | (3,763,431) |
| Advances: | | |
| Cleared Checks | 85,446 | 1,965,522 |
| Payroll | 12,414 | 1,119,462 |
| Wire Transfers | 4,908 | 53,447 |
| Total Advances | 102,768 | 3,674,431 |
| Ending Balance | 19,000 | 19,000 |

| | |
|---|---|
| Collected Cash | 1,448 |
| Uncollected Cash | 8,345 |
| Outstanding Checks | 23,337 |
| Accounts Payable | 90,149 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 379,320 | 0 | (54,230) | 325,090 |
| WAMCO Machines | 524,030 | 0 | 0 | 524,030 |
| Diehl Parts | 95,361 | 21,714 | (27,172) | 89,903 |
| WAMCO Parts | 68,517 | 4,812 | (6,778) | 66,551 |
| Tooling | 14,373 | 7,858 | 0 | 22,231 |
| | 1,081,602 | 34,384 | (88,180) | 1,027,806 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 48,542 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 79,710 | 124,000 | 166,790 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 33,064 | 148,000 | 117,358 |
| WAMCO Parts | 6,441 | 50,000 | 37,545 |
| Tooling | 7,858 | 6,500 | 6,923 |
| Total | 127,073 | 328,500 | 328,615 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,493,654 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,421,161 | 1,648,108 |
| WAMCO Parts | 397,909 | 80,896 |
| Tooling | 79,345 | |
| Total | 3,976,994 | 4,112,693 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,407,944 | 1,374,827 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,477,972 | 1,547,516 |
| WAMCO Parts | 377,734 | 636,177 |
| Tooling | 66,380 | 83,822 |
| Total | 3,390,925 | 3,997,112 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,778 | 16,005 |
| This Mo. to Date | 9,402 | 18,524 |
| Total Mo. Budget | 19,000 | 90,550 |
| Last Yr. Month | 17,386 | 70,891 |
| Current YTD | 231,475 | 932,327 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 31.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended November 18, 2005

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 68,345 | 74,000 |
| WAMCO Machines |  | 0 |
| Diehl Parts | 59,240 | 48,000 |
| WAMCO Parts | 20,059 | 50,000 |
| Tooling | 515 | 6,500 |
| Total | 148,159 | 178,500 |

### Net Shipments

| MTD | YTD |
|---|---|
| 143,819 | 3,852,510 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 79,710 | 124,000 | 166,790 |
| WAMCO Machines |  |  | 0 |
| Diehl Parts | 58,855 | 148,000 | 117,358 |
| WAMCO Parts | 11,817 | 50,000 | 37,545 |
| Tooling | 7,858 | 6,500 | 6,923 |
| Total | 158,240 | 328,500 | 328,615 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 19,000 | 29,000 |
| Repayments: |  |  |
| Acct. Receivable | (57,763) | (2,423,299) |
| Other | (32,212) | (1,749,561) |
| Float | 13,760 | 39,214 |
| Total Repaid | (76,215) | (3,800,646) |
| Advances: |  |  |
| Cleared Checks | 13,055 | 1,940,577 |
| Payroll | 51,616 | 1,226,078 |
| Wire Transfers | 23,544 | 589,991 |
| Total Advances | 88,215 | 3,755,646 |
| Ending Balance | 31,000 | 31,000 |

| Collected Cash | 5,219 |
|---|---|
| Uncollected Cash | 19,647 |
| Outstanding Checks | 51,159 |
| Accounts Payable | 90,847 |

### YTD Orders

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,493,654 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,446,952 | 1,648,108 |
| WAMCO Parts | 403,285 | 531,793 |
| Tooling | 79,345 | 80,896 |
| Total | 4,008,161 | 4,112,693 |

### YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,422,059 | 1,374,827 |
| WAMCO Machines | 60,895 | 354,770 |
| Diehl Parts | 1,489,674 | 1,547,516 |
| WAMCO Parts | 384,922 | 636,177 |
| Tooling | 66,380 | 83,822 |
| Total | 3,423,929 | 3,997,112 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,440 | 54,419 |
| This Mo. to Date | 12,841 | 72,943 |
| Total Mo. Budget | 19,000 | 90,550 |
| Last Yr. Month | 17,386 | 70,891 |
| Current YTD | 231,291 | 986,746 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
|  | 325,090 | 0 | (14,115) | 310,975 |
|  | 524,030 | 0 | 0 | 524,030 |
|  | 89,903 | 25,791 | (11,702) | 103,993 |
|  | 66,551 | 5,376 | (7,188) | 64,739 |
|  | 22,231 | 0 | 0 | 22,231 |
|  | 1,027,806 | 31,167 | (33,005) | 1,025,969 |

### Service Rev.

| MTD | YTD |
|---|---|
|  | 48,542 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 31.5 |

0009

Diehl Woodworking Machinery, Inc.
Financial Report
Eight Days Ended November 30, 2005

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 137,475 | 116,000 |
| WAMCO Machines | 230,170 | 0 |
| Diehl Parts | 88,930 | 148,000 |
| WAMCO Parts | 22,097 | 50,000 |
| Tooling | 785 | 9,500 |
| Total | 479,457 | 323,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 470,302 | 3,610,993 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 278,710 | 124,000 | 166,790 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 101,846 | 148,000 | 117,358 |
| WAMCO Parts | 29,504 | 50,000 | 37,545 |
| Tooling | 8,373 | 6,500 | 6,923 |
| Total | 418,433 | 328,500 | 328,615 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 310,975 | 199,000 | (69,130) | 440,845 |
| WAMCO Machines | 524,030 | 0 | (230,170) | 293,860 |
| Diehl Parts | 103,993 | 42,991 | (29,690) | 117,294 |
| WAMCO Parts | 64,739 | 17,687 | (2,038) | 80,388 |
| Tooling | 22,231 | 515 | (270) | 22,476 |
| Total | 1,025,969 | 260,193 | (331,298) | 954,863 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 720 | 49,262 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 31,000 | 40,000 |
| Repayments: |  |  |
| Acct. Receivable | (53,638) | (2,449,937) |
| Other | (93,695) | (1,816,256) |
| Float | (8,603) | 333,611 |
| Total Repaid | (155,935) | (3,968,581) |
| Advances: |  |  |
| Cleared Checks | 64,794 | 2,046,371 |
| Payroll | 53,533 | 1,279,612 |
| Wire Transfers | 6,608 | 569,598 |
| Total Advances | 124,935 | 3,887,581 |
| Ending Balance | 0 | 0 |

### YTD Orders

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,692,654 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,489,943 | 1,648,108 |
| WAMCO Parts | 420,971 | 531,793 |
| Tooling | 79,860 | 80,896 |
| Total | 4,268,354 | 4,112,693 |

### YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,491,189 | 1,374,827 |
| WAMCO Machines | 291,065 | 354,770 |
| Diehl Parts | 1,519,364 | 1,547,516 |
| WAMCO Parts | 386,960 | 636,177 |
| Tooling | 66,650 | 83,822 |
| Total | 3,755,227 | 3,997,112 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,475 | 1,412 |
| This Mo. to Date | 17,316 | 74,355 |
| Total Mo. Budget | 19,000 | 90,550 |
| Last Yr. Month | 17,386 | 70,891 |
| Current YTD | 235,766 | 988,158 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 6.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 17.0 |
| TOTAL | 36.4 | 33.5 | 31.5 |

| | |
|---|---|
| Collected Cash | 12,743 |
| Uncollected Cash | 2,207 |
| Outstanding Checks | 6,436 |
| Accounts Payable | 186,078 |

Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended December 9, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 104,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 43,401 | 108,000 |
| WAMCO Parts | 12,746 | 50,000 |
| Tooling | 4,497 | 6,500 |
| Total | 60,644 | 268,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 60,644 | 3,739,637 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 69,245 | 114,000 | 278,710 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 36,722 | 148,000 | 101,846 |
| WAMCO Parts | 2,384 | 50,000 | 29,504 |
| Tooling | (1,647) | 6,500 | 8,373 |
| Total | 106,704 | 318,500 | 418,433 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | |
| Repayments: | | |
| Acct. Receivable | (32,796) | (2,018,733) |
| Other | (16,004) | (1,892,259) |
| Float | 712 | 36,323 |
| Total Repaid | (48,087) | (4,009,668) |
| Advances: | | |
| Cleared Checks | 98,957 | 2,186,328 |
| Payroll | 22,618 | 1,392,230 |
| Wire Transfers | 9,511 | 563,110 |
| Total Advances | 131,087 | 4,009,668 |
| Ending Balance | 83,000 | 83,000 |

| | |
|---|---|
| Collected Cash | 11,851 |
| Uncollected Cash | 3,812 |
| Outstanding Checks | 7,615 |
| Accounts Payable | 117,719 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 440,845 | 69,245 | 0 | 510,090 |
| WAMCO Machines | 293,860 | 0 | 0 | 293,860 |
| Diehl Parts | 117,294 | 36,722 | (43,401) | 110,615 |
| WAMCO Parts | 80,388 | 2,384 | (12,746) | 70,026 |
| Tooling | 22,476 | (1,647) | (4,497) | 16,332 |
| Total | 954,863 | 106,704 | (60,644) | 1,000,923 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 48,542 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,761,899 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,526,665 | 1,648,108 |
| WAMCO Parts | 423,355 | 531,793 |
| Tooling | 78,213 | 80,896 |
| Total | 4,375,057 | 4,112,693 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,491,189 | 1,650,017 |
| WAMCO Machines | 291,065 | 354,770 |
| Diehl Parts | 1,562,764 | 1,687,948 |
| WAMCO Parts | 399,706 | 663,612 |
| Tooling | 71,147 | 89,827 |
| Total | 3,815,871 | 4,446,174 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,481 | 880 |
| This Mo. to Date | 4,481 | 880 |
| Total Mo. Budget | 17,900 | 90,550 |
| Last Yr. Month | 13,714 | 74,921 |
| Current YTD | 226,555 | 914,683 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 16.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 16, 2005

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 78,830 | 104,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 66,462 | 148,000 |
| WAMCO Parts | 16,467 | 50,000 |
| Tooling | 9,881 | 6,500 |
| Total | 171,639 | 308,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 165,594 | 3,864,587 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 510,090 | 36,770 | (78,830) | 468,030 |
| WAMCO Machines | 293,860 | 0 | 0 | 293,860 |
| Diehl Parts | 110,615 | 30,561 | (23,061) | 118,116 |
| WAMCO Parts | 70,026 | 10,678 | (3,721) | 76,983 |
| Tooling | 16,332 | 0 | (5,384) | 10,949 |
| | 1,000,923 | 78,009 | (110,995) | 967,937 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 390 | 48,932 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 106,015 | 114,000 | 278,710 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 67,283 | 148,000 | 101,846 |
| WAMCO Parts | 13,062 | 50,000 | 29,504 |
| Tooling | (1,647) | 6,500 | 8,373 |
| Total | 184,713 | 318,500 | 418,433 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 83,000 | |
| Repayments: | | |
| Acct. Receivable | (25,083) | (2,241,815) |
| Other | (29,606) | (1,851,865) |
| Float | | 38,318 |
| Total Repaid | (54,694) | (4,091,362) |
| Advances: | | |
| Cleared Checks | 8,201 | 2,142,530 |
| Payroll | 52,593 | 1,397,823 |
| Wire Transfers | (100) | 571,010 |
| Total Advances | 60,694 | 4,073,362 |
| Ending Balance | 89,000 | 89,000 |

| | |
|---|---|
| Collected Cash | 8,900 |
| Uncollected Cash | 6,557 |
| Outstanding Checks | 105,245 |
| Accounts Payable | 28,088 |

**YTD Orders**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,798,669 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,557,226 | 1,648,108 |
| WAMCO Parts | 434,033 | 531,793 |
| Tooling | 78,213 | 80,896 |
| Total | 4,453,067 | 4,112,693 |

**YTD Ship. (before disc.)**

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,570,019 | 1,650,017 |
| WAMCO Machines | 291,065 | 354,770 |
| Diehl Parts | 1,585,825 | 1,687,948 |
| WAMCO Parts | 403,426 | 663,612 |
| Tooling | 76,531 | 89,827 |
| Total | 3,926,866 | 4,446,174 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,446 | 2,319 |
| This Mo. to Date | 8,926 | 3,200 |
| Total Mo. Budget | 17,900 | 90,550 |
| Last Yr. Month | 13,714 | 74,921 |
| Current YTD | 235,481 | 917,883 |

**Number of Employees**

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 16.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 23, 2005

### Shipments-Before Allowances

|  | This Month | Budgeted |
| --- | --- | --- |
| Diehl Machines | 145,170 | 114,000 |
| WAMCO Machines |  | 0 |
| Diehl Parts | 105,027 | 50,000 |
| WAMCO Parts | 18,561 | 50,000 |
| Tooling | 15,351 | 5,500 |
| Total | 284,108 | 219,500 |

|  | MTD | YTD |
| --- | --- | --- |
| Net Shipments | 271,723 | 3,950,716 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
| --- | --- | --- | --- |
| 468,030 | 0 | (66,340) | 401,690 |
| 293,860 | 0 | 0 | 293,860 |
| 118,116 | 24,874 | (38,565) | 104,425 |
| 76,983 | 2,833 | (2,094) | 77,722 |
| 10,949 | 0 | (5,470) | 5,479 |
| 967,937 | 27,707 | (112,469) | 883,175 |

|  | MTD | YTD |
| --- | --- | --- |
| Service Rev. | 390 | 48,932 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
| --- | --- | --- | --- |
| Diehl Machines | 106,015 | 114,000 | 278,710 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 92,157 | 148,000 | 101,846 |
| WAMCO Parts | 15,895 | 50,000 | 29,504 |
| Tooling | (1,647) | 6,500 | 8,373 |
| Total | 212,420 | 318,500 | 418,433 |

### YTD Orders

|  | 2005 | 2004 (EOM) |
| --- | --- | --- |
| Diehl Machines | 1,798,669 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,582,100 | 1,648,108 |
| WAMCO Parts | 436,866 | 531,793 |
| Tooling | 78,213 | 80,896 |
| Total | 4,480,774 | 4,112,693 |

### YTD Ship. (before disc.)

|  | 2005 | 2004 (EOM) |
| --- | --- | --- |
| Diehl Machines | 1,636,359 | 1,650,017 |
| WAMCO Machines | 291,065 | 354,770 |
| Diehl Parts | 1,624,390 | 1,687,948 |
| WAMCO Parts | 405,520 | 663,612 |
| Tooling | 82,001 | 89,827 |
| Total | 4,039,335 | 4,446,174 |

### Revolver Activity

|  | Week | YTD |
| --- | --- | --- |
| Beginning | 89,000 | (2,663,321) |
| Repayments: |  |  |
| Acct. Receivable | (64,506) | (1,866,295) |
| Other | (7,430) |  |
| Float | 29,433 | 302,751 |
| Total Repaid | (42,503) | (4,108,865) |
| Advances: |  |  |
| Cleared Checks | 95,658 | 2,228,188 |
| Payroll | 99,217 | 1,459,040 |
| Wire Transfers | 628 | 576,638 |
| Total Advances | 195,503 | 4,274,865 |
| Ending Balance | 242,000 | 242,000 |

| Collected Cash | 8,897 |
| --- | --- |
| Uncollected Cash | 35,993 |
| Outstanding Checks | 17,940 |
| Accounts Payable | 27,641 |

|  | Labor Capitalized | Inventory Purchases |
| --- | --- | --- |
| This Week | 3,575 | 4,428 |
| This Mo. to Date | 12,502 | 7,628 |
| Total Mo. Budget | 17,900 | 90,550 |
| Last Yr. Month | 13,714 | 74,921 |
| Current YTD | 239,056 | 922,311 |

### Number of Employees

|  | 2005 Actual | 2005 Budget | 2004 (EOM) |
| --- | --- | --- | --- |
| Office: |  |  |  |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: |  |  |  |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 16.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 30, 2005

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 145,170 | 149,000 |
| WAMCO Machines | | 0 |
| Diehl Parts | 115,815 | 148,000 |
| WAMCO Parts | 53,788 | 50,000 |
| Tooling | 17,724 | 2,500 |
| Total | 332,496 | 349,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 320,111 | 3,893,105 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 401,690 | 0 | 0 | 401,690 |
| WAMCO Machines | 293,860 | 0 | 0 | 293,860 |
| Diehl Parts | 104,425 | 4,359 | (10,788) | 97,996 |
| WAMCO Parts | 77,722 | 1,309 | (35,227) | 43,804 |
| Tooling | 5,479 | (300) | (2,373) | 2,806 |
| Total | 883,175 | 5,368 | (48,388) | 840,155 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 390 | 48,932 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 106,015 | 114,000 | 278,710 |
| WAMCO Machines | | | 0 |
| Diehl Parts | 96,516 | 148,000 | 101,846 |
| WAMCO Parts | 17,204 | 50,000 | 29,504 |
| Tooling | (1,947) | 6,500 | 8,373 |
| Total | 217,788 | 318,500 | 418,433 |

### YTD Orders

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,798,669 | 1,671,480 |
| WAMCO Machines | 584,925 | 180,415 |
| Diehl Parts | 1,586,459 | 1,648,108 |
| WAMCO Parts | 438,175 | 531,793 |
| Tooling | 77,913 | 80,896 |
| Total | 4,486,142 | 4,112,693 |

### YTD Ship. (before disc.)

| | 2005 | 2004 (EOM) |
|---|---|---|
| Diehl Machines | 1,636,359 | 1,650,017 |
| WAMCO Machines | 291,065 | 354,770 |
| Diehl Parts | 1,635,178 | 1,687,948 |
| WAMCO Parts | 440,748 | 663,612 |
| Tooling | 84,374 | 89,827 |
| Total | 4,087,724 | 4,446,174 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,558 | 77,211 |
| This Mo. to Date | 15,059 | 84,839 |
| Total Mo. Budget | 17,900 | 90,550 |
| Last Yr. Month | 13,714 | 74,921 |
| Current YTD | 241,614 | 999,522 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 242,000 | 4,000 |
| Repayments: | | |
| Acct. Receivable | (65,995) | (2,626,316) |
| Other | (3,461) | (1,862,776) |
| Float | (23,221) | 335,529 |
| Total Repaid | (92,698) | (4,230,563) |
| Advances: | | |
| Cleared Checks | 13,726 | 2,226,914 |
| Payroll | 51,878 | 1,509,917 |
| Wire Transfers | 57,094 | 632,732 |
| Total Advances | 122,698 | 4,395,563 |
| Ending Balance | 272,000 | 272,000 |

### Number of Employees

| | 2005 Actual | 2005 Budget | 2004 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 4.5 | 3.7 |
| Engineering | 4.0 | 2.5 | 2.5 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 17.0 | 15.5 | 14.5 |
| Factory: | | | |
| Assembly | 7.0 | 5.5 | 5.0 |
| Machine Shop | 9.0 | 9.5 | 8.0 |
| Indirect | 3.4 | 3.0 | 3.0 |
| Total Factory | 19.4 | 18.0 | 16.0 |
| TOTAL | 36.4 | 33.5 | 30.5 |

| | |
|---|---|
| Collected Cash | 9,156 |
| Uncollected Cash | 12,513 |
| Outstanding Checks | 83,349 |
| Accounts Payable | 102,147 |

Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended January 9, 2004

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 98,002 | 0 | 0 | 98,002 |
| | 174,355 | 0 | 0 | 174,355 |
| | 57,924 | 49,398 | (45,895) | 61,427 |
| | 134,923 | 14,396 | (13,268) | 136,051 |
| | 14,226 | 250 | (12,740) | 1,736 |
| | 479,429 | 64,044 | (71,903) | 471,570 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 0 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 103,000 | 55,667 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 49,398 | 126,000 | 97,035 |
| WAMCO Parts | 14,396 | 65,000 | 32,900 |
| Tooling | 250 | 5,000 | 12,064 |
| Total | 64,044 | 299,000 | 197,665 |

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 15,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 45,895 | 126,000 |
| WAMCO Parts | 13,268 | 9,000 |
| Tooling | 12,740 | 9,000 |
| Total | 71,903 | 299,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 71,903 | 71,903 |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 170,908 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 49,398 | 149,016 |
| WAMCO Parts | 14,396 | 96,039 |
| Tooling | 250 | 13,347 |
| Total | 64,044 | 429,310 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 108,933 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 45,895 | 168,106 |
| WAMCO Parts | 13,268 | 68,507 |
| Tooling | 12,740 | 2,060 |
| Total | 71,903 | 347,606 |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning of Wk. | 370,000 | 377,900 |
| Repayments: | | |
| Acct. Receivable | (45,330) | (31,145) |
| Other | | (3,145) |
| Float | 37,212 | 37,212 |
| Total Repaid | (39,262) | (39,262) |
| Advances: | | |
| Cleared Checks | 62,102 | 62,302 |
| Payroll | 8,322 | 6,622 |
| Wire Transfers | 838 | 838 |
| Total Advances | 71,262 | 7,161 |
| Ending Balance | 402,000 | 402,000 |

## Labor / Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,231 | 714 |
| This Mo. to Date | 5,231 | 714 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 20,581 | 77,163 |
| Current YTD | 5,231 | 714 |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 9.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 19.0 |
| TOTAL | 35.0 | 37.0 | 41.0 |

0003

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended January 16, 2004

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 103,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 84,734 | 126,000 |
| WAMCO Parts | 14,268 | 65,000 |
| Tooling | 13,136 | 5,000 |
| Total | 112,137 | 299,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 112,137 | 112,137 |

**Revolver Activity**

|  | Month | YTD |
|---|---|---|
| Beginning | 402,000 | 377,900 |
| Repayments: |  |  |
| Acct. Receivable | (58,886) | (102,016) |
| Other | (10,363) | (4,008) |
| Float | (11,651) | 25,561 |
| Total Repaid | (80,900) | (120,162) |
| Advances: |  |  |
| Cleared Checks | 65,843 | 127,845 |
| Payroll | 50,056 | 56,378 |
| Wire Transfers | 0 | 1,038 |
| Total Advances | 115,900 | 187,261 |
| Ending Balance | 437,000 | 437,000 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 103,000 | 55,667 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 93,116 | 126,000 | 97,035 |
| WAMCO Parts | 48,822 | 65,000 | 32,900 |
| Tooling | 4,102 | 5,000 | 12,064 |
| Total | 146,040 | 299,000 | 197,665 |

**YTD Ship. (before disc.)**

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 108,933 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 84,734 | 168,106 |
| WAMCO Parts | 14,268 | 68,507 |
| Tooling | 13,136 | 2,060 |
| Total | 112,137 | 347,606 |

**YTD Orders**

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 170,908 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 93,116 | 149,016 |
| WAMCO Parts | 48,822 | 96,039 |
| Tooling | 4,102 | 13,347 |
| Total | 146,040 | 429,310 |

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
|  | 98,002 | 0 | 0 | 98,002 |
|  | 174,355 | 0 | 0 | 174,355 |
|  | 61,427 | 43,718 | (38,838) | 66,306 |
|  | 136,051 | 34,426 | (1,000) | 169,477 |
|  | 1,736 | 3,852 | (396) | 5,192 |
|  | 471,570 | 81,996 | (40,234) | 513,332 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,880 | 8,236 |
| This Mo. to Date | 9,111 | 8,949 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 20,581 | 77,163 |
| Current YTD | 9,111 | 8,949 |

**Number of Employees**

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 9.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 19.0 |
| TOTAL | 35.0 | 37.0 | 41.0 |

000

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 23, 2004

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 0 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 108,434 | 126,000 |
| WAMCO Parts | 24,782 | 5,000 |
| Tooling | 14,036 | 30,000 |
| Total | 147,251 | 289,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 147,251 | 147,251 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 437,000 | 32,000 |
| Repayments: | | |
| Acct. Receivable | (101,012) | (2,228) |
| Other | (54,257) | (1,764) |
| Float | 88,997 | 172,558 |
| Total Repaid | (66,272) | (186,434) |
| Advances: | | |
| Cleared Checks | 43,026 | 170,971 |
| Payroll | 8,246 | 65,624 |
| Wire Transfers | 0 | 6,838 |
| Total Advances | 51,272 | 226,434 |
| Ending Balance | 422,000 | 422,000 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | | 103,000 | 55,667 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 141,373 | 126,000 | 97,035 |
| WAMCO Parts | 53,574 | 65,000 | 32,900 |
| Tooling | 7,977 | 5,000 | 12,064 |
| Total | 202,925 | 299,000 | 197,666 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 170,908 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 141,373 | 149,016 |
| WAMCO Parts | 53,574 | 96,039 |
| Tooling | 7,977 | 13,347 |
| Total | 202,925 | 429,310 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 108,933 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 108,434 | 168,106 |
| WAMCO Parts | 24,782 | 68,507 |
| Tooling | 14,036 | 2,060 |
| Total | 147,251 | 347,606 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,341 | 16,508 |
| This Mo. to Date | 14,452 | 25,457 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 20,581 | 77,163 |
| Current YTD | 14,452 | 25,457 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 98,002 | 0 | 0 | 98,002 |
| | 174,355 | 0 | 0 | 174,355 |
| | 66,306 | 48,258 | (23,700) | 90,864 |
| | 169,477 | 4,752 | (10,514) | 163,715 |
| | 5,192 | 3,875 | (900) | 8,167 |
| | 513,332 | 56,885 | (35,114) | 535,103 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 3,503 | 3,503 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 9.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 19.0 |
| TOTAL | 35.0 | 37.0 | 41.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended January 30, 2004

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 52,285 | 103 |
| WAMCO Machines | 0 | |
| Diehl Parts | 145,333 | 126 |
| WAMCO Parts | 77,163 | 65 |
| Tooling | 19,168 | 5 |
| Total | 293,948 | 299 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 293,948 | 293 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 422,000 | 370, |
| Repayments: | | |
| Acct. Receivable | (57,652) | (262, |
| Other | (19,006) | (114, |
| Float | (72,631) | 41, |
| Total Repaid | (149,489) | (335, |
| Advances: | | |
| Cleared Checks | 55,403 | 225, |
| Payroll | 48,178 | 114, |
| Wire Transfers | 4,907 | 5, |
| Total Advances | 108,489 | 346, |
| Ending Balance | 381,000 | 381, |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 103,000 | 55,667 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 140,828 | 126,000 | 97,035 |
| WAMCO Parts | 65,449 | 65,000 | 32,900 |
| Tooling | 8,817 | 5,000 | 12,064 |
| Total | 215,094 | 299,000 | 197,665 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 170,908 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 140,828 | 149,016 |
| WAMCO Parts | 65,449 | 96,039 |
| Tooling | 8,817 | 13,347 |
| Total | 215,094 | 429,310 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 52,285 | 108,933 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 145,333 | 168,106 |
| WAMCO Parts | 77,163 | 68,507 |
| Tooling | 19,168 | 2,060 |
| Total | 293,948 | 347,606 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 98,002 | 0 | (52,285) | 45,717 |
| 174,355 | 0 | 0 | 174,355 |
| 90,864 | (546) | (36,899) | 53,419 |
| 163,715 | 11,875 | (52,381) | 123,209 |
| 8,167 | 840 | (5,132) | 3,875 |
| 535,103 | 12,169 | (146,697) | 400,575 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 5,913 | 5,913 |

**Inventory**

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,848 | 29,793 |
| This Mo. to Date | 18,300 | 55,251 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 20,581 | 77,163 |
| Current YTD | 18,300 | 55,251 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 9.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 19.0 |
| TOTAL | 35.0 | 37.0 | 41.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended February 6, 2004

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 45,717 | 73,270 | 0 | 118,987 |
| WAMCO Machines | 174,355 | 0 | 0 | 174,355 |
| Diehl Parts | 53,419 | 17,058 | (7,798) | 62,678 |
| WAMCO Parts | 123,209 | 24,133 | (10,215) | 137,127 |
| Tooling | 3,875 | 100 | 0 | 3,975 |
| Total | 400,575 | 114,561 | (18,013) | 497,122 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 5,913 |

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 115,... |
| WAMCO Machines | 0 | 180,... |
| Diehl Parts | 7,798 | 126,... |
| WAMCO Parts | 10,215 | 65,... |
| Tooling | 0 | 5,... |
| Total | 18,013 | 491,... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 18,013 | 311,... |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 73,270 | 115,500 | 0 |
| WAMCO Machines | 0 | 180,000 | 0 |
| Diehl Parts | 17,058 | 126,000 | 140,828 |
| WAMCO Parts | 24,133 | 65,000 | 65,449 |
| Tooling | 100 | 5,000 | 8,817 |
| Total | 114,561 | 491,500 | 215,094 |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 73,270 | 209,428 |
| WAMCO Machines | 0 | 148,512 |
| Diehl Parts | 157,885 | 291,146 |
| WAMCO Parts | 89,582 | 163,691 |
| Tooling | 8,917 | 18,633 |
| Total | 329,654 | 831,411 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 52,285 | 295,552 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 153,131 | 373,339 |
| WAMCO Parts | 87,378 | 120,955 |
| Tooling | 19,168 | 12,191 |
| Total | 311,961 | 802,037 |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 381,000 | 370,... |
| Repayments: | | |
| Acct. Receivable | (41,351) | (304,...) |
| Other | (16,880) | (131,...) |
| Float | (45,929) | (4,...) |
| Total Repaid | (104,160) | (440,...) |
| Advances: | | |
| Cleared Checks | 54,097 | 280,... |
| Payroll | 8,871 | 123,... |
| Wire Transfers | 2,192 | 7,... |
| Total Advances | 65,160 | 412,... |
| Ending Balance | 342,000 | 342,... |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 3.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,402 | 44 |
| This Mo. to Date | 4,402 | 44 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 20,063 | 62,321 |
| Current YTD | 22,703 | 55,294 |

000347

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended February 13, 2004

### Shipments-Before Allowances

|  | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 26,842 | -115,... |  |
| WAMCO Machines | 0 | -180,... |  |
| Diehl Parts | 32,392 | 126,... |  |
| WAMCO Parts | 17,771 | 65,... |  |
| Tooling | 3,525 | 5,... |  |
| Total | 80,530 | 491,... |  |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 78,508 | 372,... |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 342,000 | 370,... |
| Repayments: |  |  |
| Acct. Receivable | (43,278) | (345,5..) |
| Other | (2,058) | (133,7..) |
| Float | 17,647 | 13,4.. |
| Total Repaid | (27,689) | (467,7..) |
| Advances: |  |  |
| Cleared Checks | 24,643 | 305,1.. |
| Payroll | 47,045 | 170,7.. |
| Wire Transfers | 0 | 7,9.. |
| Total Advances | 71,689 | 483,7.. |
| Ending Balance | 386,000 | 386,0.. |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 110,325 | 115,500 | 0 |
| WAMCO Machines | 112,330 | 180,000 | 0 |
| Diehl Parts | 47,161 | 126,000 | 140,828 |
| WAMCO Parts | 39,138 | 65,000 | 65,449 |
| Tooling | 3,352 | 5,000 | 8,817 |
| Total | 312,305 | 491,500 | 215,094 |

### YTD Orders / YTD Ship. (before disc.)

|  | YTD Orders 2004 | YTD Orders 2003 (EOM) | YTD Ship. 2004 | YTD Ship. 2003 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 110,325 | 209,428 | 79,127 | 285,552 |
| WAMCO Machines | 112,330 | 148,512 | 0 | 0 |
| Diehl Parts | 187,988 | 291,146 | 177,725 | 373,339 |
| WAMCO Parts | 104,587 | 163,691 | 94,934 | 120,955 |
| Tooling | 12,169 | 18,633 | 22,693 | 12,191 |
| Total | 527,399 | 831,411 | 374,478 | 802,037 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,643 | 17,715 |
| This Mo. to Date | 9,046 | 17,759 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 20,063 | 62,321 |
| Current YTD | 27,346 | 73,009 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 118,987 | 37,055 | (26,842) | 129,200 |
| 174,355 | 112,330 | 0 | 286,685 |
| 62,678 | 30,103 | (24,594) | 68,187 |
| 137,127 | 15,005 | (7,556) | 144,576 |
| 3,975 | 3,252 | (3,525) | 3,702 |
| 497,122 | 197,745 | (62,517) | 632,350 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 0 | 5,913 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 3.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended February 20, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 30,792 | -115,... |
| WAMCO Machines | 0 | 180,0... |
| Diehl Parts | 48,357 | 126,... |
| WAMCO Parts | 41,747 | 65,0... |
| Tooling | 3,975 | 5,... |
| Total | 124,871 | 491,... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 122,849 | 416,7... |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 386,000 | 370,0... |
| Repayments: | | |
| Acct. Receivable | (82,165) | (429,6... |
| Other | (40,216) | (73,9... |
| Float | 11,950 | 25,3... |
| Total Repaid | (110,431) | (478,2... |
| Advances: | | |
| Cleared Checks | 70,764 | (375,8... |
| Payroll | 39,735 | (210,4... |
| Wire Transfers | 931 | 8,8... |
| Total Advances | 111,431 | (595,2... |
| Ending Balance | 387,000 | 387,0... |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 129,200 | 12,875 | (3,950) | 138,125 |
| 286,685 | 0 | 0 | 286,685 |
| 68,187 | 41,702 | (15,965) | 93,924 |
| 144,576 | 20,453 | (23,976) | 141,053 |
| 3,702 | 1,792 | (450) | 5,043 |
| 632,350 | 76,821 | (44,341) | 664,830 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 5,913 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 123,200 | 115,500 | 0 |
| WAMCO Machines | 112,330 | 180,000 | 0 |
| Diehl Parts | 88,862 | 126,000 | 140,828 |
| WAMCO Parts | 59,591 | 65,000 | 65,449 |
| Tooling | 5,143 | 5,000 | 8,817 |
| Total | 389,126 | 491,500 | 215,094 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2004 | YTD Orders 2003 (EOM) | YTD Ship. 2004 | YTD Ship. 2003 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 123,200 | 209,428 | 83,077 | 295,552 |
| WAMCO Machines | 112,330 | 148,512 | 0 | 373,339 |
| Diehl Parts | 229,690 | 291,146 | 193,690 | 120,955 |
| WAMCO Parts | 125,040 | 163,691 | 118,910 | |
| Tooling | 13,960 | 18,633 | 23,143 | 12,191 |
| Total | 604,220 | 831,411 | 418,819 | 802,037 |

### Labor Capitalized / Inventory Purchases

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,460 | 20,005 |
| This Mo. to Date | 14,505 | 37,763 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 20,063 | 62,321 |
| Current YTD | 32,805 | 93,014 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 3.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

000949

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended February 27, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 59,292 | 115,... |
| WAMCO Machines | 82,375 | 180,... |
| Diehl Parts | 67,078 | 126,... |
| WAMCO Parts | 80,461 | 65,... |
| Tooling | 4,740 | 5,... |
| Total | 293,946 | 491,... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 287,974 | 581,... |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 387,000 | 370,... |
| Repayments: | | |
| Acct. Receivable | (16,238) | (445,...) |
| Other | (54,895) | (228,...) |
| Float | (44,921) | (19,...) |
| Total Repaid | (116,054) | (694,...) |
| Advances: | | |
| Cleared Checks | 49,037 | 424,... |
| Payroll | 47,787 | 258,... |
| Wire Transfers | 6,230 | 15,... |
| Total Advances | 103,054 | 698,... |
| Ending Balance | 374,000 | 374,... |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 153,995 | 115,500 | 0 |
| WAMCO Machines | 112,330 | 180,000 | 0 |
| Diehl Parts | 109,920 | 126,000 | 140,828 |
| WAMCO Parts | 66,644 | 65,000 | 65,449 |
| Tooling | 6,805 | 5,000 | 8,817 |
| Total | 449,694 | 491,500 | 215,094 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 153,995 | 209,428 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 250,747 | 291,146 |
| WAMCO Parts | 132,093 | 163,691 |
| Tooling | 15,622 | 18,633 |
| Total | 664,787 | 831,411 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 111,577 | 295,552 |
| WAMCO Machines | 82,375 | 0 |
| Diehl Parts | 212,411 | 373,339 |
| WAMCO Parts | 157,624 | 120,955 |
| Tooling | 23,908 | 12,191 |
| Total | 587,894 | 802,037 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,421 | 31,829 |
| This Mo. to Date | 17,926 | 69,593 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 20,063 | 62,321 |
| Current YTD | 36,226 | 124,843 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 138,125 | 30,795 | (28,500) | 140,420 |
| 286,685 | 0 | (82,375) | 204,310 |
| 93,924 | 21,058 | (18,721) | 96,261 |
| 141,053 | 7,053 | (38,714) | 109,392 |
| 5,043 | 1,662 | (765) | 5,940 |
| 664,830 | 60,568 | (169,075) | 556,323 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 4,280 | 10,193 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 5.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 22.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 3.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended March 5, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 140,420 | 34,090 | 0 | 174,510 |
| | 204,310 | 0 | 0 | 204,310 |
| | 96,261 | 34,158 | (18,419) | 111,999 |
| | 109,392 | 13,203 | (14,847) | 107,748 |
| | 5,940 | 2,221 | (700) | 7,461 |
| | 556,323 | 83,672 | (33,966) | 606,028 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 10,193 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 34,090 | 149,500 | 153,995 |
| WAMCO Machines | 0 | 0 | 112,330 |
| Diehl Parts | 34,158 | 126,000 | 109,920 |
| WAMCO Parts | 13,203 | 65,000 | 66,644 |
| Tooling | 2,221 | 5,000 | 6,805 |
| Total | 83,672 | 345,500 | 449,694 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 149 |
| WAMCO Machines | 0 | |
| Diehl Parts | 18,419 | 126 |
| WAMCO Parts | 14,847 | 65 |
| Tooling | 700 | 5 |
| Total | 33,966 | 345 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 33,966 | 615, |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2004 | 2003 (EOM) | 2004 | 2003 (EOM) |
| Diehl Machines | 188,085 | 421,448 | 111,577 | 422,014 |
| WAMCO Machines | 112,330 | 148,512 | 82,375 | 0 |
| Diehl Parts | 284,905 | 437,274 | 230,830 | 553,899 |
| WAMCO Parts | 145,296 | 193,928 | 172,471 | 154,756 |
| Tooling | 17,843 | 20,211 | 24,608 | 21,579 |
| Total | 748,459 | 1,221,373 | 621,860 | 1,152,248 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,720 | 3,709 |
| This Mo. to Date | 5,720 | 3,709 |
| Total Mo. Budget | 22,950 | 92,400 |
| Last Yr. Month | 23,260 | 45,839 |
| Current YTD | 41,946 | 128,553 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 374,000 | 370,0 |
| Repayments: | | |
| Acct. Receivable | (40,914) | (486,6 |
| Other | (27,907) | (256,7 |
| Float | 32,390 | 12,8 |
| Total Repaid | (36,431) | (730,6 |
| Advances: | | |
| Cleared Checks | 52,672 | 477,5 |
| Payroll | 6,327 | 264,5 |
| Wire Transfers | 5,432 | 20,5 |
| Total Advances | 64,431 | 762,6 |
| Ending Balance | 402,000 | 402,0 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 21.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 12, 2004

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 149… |
| WAMCO Machines | 0 |  |
| Diehl Parts | 48,802 | 126… |
| WAMCO Parts | 32,315 | 65… |
| Tooling | 1,025 | 5… |
| Total | 82,142 | 345… |

|  | MTD | YTD |
|---|---|---|
|  | 82,142 | 664… |
| Net Shipments | 82,142 |  |

**Revolver Activity**

|  | Month | YTD |
|---|---|---|
| Beginning | 402,000 | 370… |
| Repayments: |  |  |
| Acct. Receivable | (56,883) | (543… |
| Other | (18,612) | (275… |
| Float | (3,513) | 9… |
| Total Repaid | (79,009) | (809… |
| Advances: |  |  |
| Cleared Checks | 19,477 | 497… |
| Payroll | 48,225 | 312… |
| Wire Transfers | 3,306 | 23… |
| Total Advances | 71,009 | 833… |
| Ending Balance | 394,000 | 394… |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 61,510 | 149,500 | 153,995 |
| WAMCO Machines | 0 | 0 | 112,330 |
| Diehl Parts | 59,478 | 126,000 | 109,920 |
| WAMCO Parts | 26,088 | 65,000 | 66,644 |
| Tooling | 10,153 | 5,000 | 6,805 |
| Total | 157,229 | 345,500 | 449,694 |

|  | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
|  | 2004 | 2003 (EOM) | 2004 | 2003 (EOM) |
| Diehl Machines | 215,505 | 421,448 | 111,577 | 422,014 |
| WAMCO Machines | 112,330 | 148,512 | 82,375 | 0 |
| Diehl Parts | 310,226 | 437,274 | 261,212 | 553,899 |
| WAMCO Parts | 158,181 | 193,928 | 189,939 | 154,756 |
| Tooling | 25,775 | 20,211 | 24,933 | 21,579 |
| Total | 822,017 | 1,221,373 | 670,035 | 1,152,248 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 174,510 | 27,420 | 0 | 201,930 |
| 204,310 | 0 | 0 | 204,310 |
| 111,999 | 25,321 | (30,383) | 106,937 |
| 107,748 | 12,885 | (17,468) | 103,165 |
| 7,461 | 7,932 | (325) | 15,068 |
| 606,028 | 73,558 | (48,176) | 631,410 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 1,980 | 12,173 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,249 | 8,179 |
| This Mo. to Date | 10,969 | 11,888 |
| Total Mo. Budget | 22,950 | 92,400 |
| Last Yr. Month | 23,260 | 45,839 |
| Current YTD | 47,195 | 136,731 |

**Number of Employees**

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 21.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 19, 2004

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 149 |
| WAMCO Machines | 0 | |
| Diehl Parts | 71,152 | 126 |
| WAMCO Parts | 44,528 | 65 |
| Tooling | 2,858 | 5 |
| Total | 118,538 | 345 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 118,538 | 700 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,215 | 149,500 | 153,995 |
| WAMCO Machines | 0 | 0 | 112,330 |
| Diehl Parts | 94,378 | 126,000 | 109,920 |
| WAMCO Parts | 33,726 | 65,000 | 66,644 |
| Tooling | 9,601 | 5,000 | 6,805 |
| Total | 230,920 | 345,500 | 449,694 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 201,930 | 31,705 | 0 | 233,635 |
| 204,310 | 0 | 0 | 204,310 |
| 106,837 | 34,900 | (22,350) | 119,487 |
| 103,165 | 7,638 | (12,213) | 98,590 |
| 15,068 | (552) | (1,833) | 12,683 |
| 631,410 | 73,691 | (36,396) | 668,705 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,980 | 12,173 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 394,000 | 370 |
| Repayments: | | |
| Acct. Receivable | (38,922) | (582 |
| Other | (33,465) | (308 |
| Float | 2,051 | 11 |
| Total Repaid | (70,337) | (880 |
| Advances: | | |
| Cleared Checks | 34,391 | 531 |
| Payroll | 9,934 | 322 |
| Wire Transfers | 7,011 | 30 |
| Total Advances | 51,337 | 885 |
| Ending Balance | 375,000 | 375,000 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 247,210 | 421,448 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 345,125 | 437,274 |
| WAMCO Parts | 165,819 | 193,928 |
| Tooling | 25,223 | 20,211 |
| Total | 895,708 | 1,221,373 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 111,577 | 422,014 |
| WAMCO Machines | 82,375 | 0 |
| Diehl Parts | 283,562 | 553,899 |
| WAMCO Parts | 202,152 | 154,756 |
| Tooling | 26,766 | 21,579 |
| Total | 706,432 | 1,152,248 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 9,422 | 17,226 |
| This Mo. to Date | 20,391 | 29,114 |
| Total Mo. Budget | 22,950 | 92,400 |
| Last Yr. Month | 23,260 | 45,839 |
| Current YTD | 56,618 | 153,957 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 21.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

000063

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended March 31, 2004

## Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 233,635 | 0 | (12,875) | 220,760 |
| 204,310 | 0 | (91,980) | 112,330 |
| 119,487 | 66,855 | (68,336) | 118,006 |
| 98,590 | 4,711 | (38,173) | 65,128 |
| 12,683 | 7,729 | (1,610) | 18,802 |
| 668,705 | 79,295 | (212,974) | 535,026 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 6,200 | 16,393 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,215 | 149,500 | 153,995 |
| WAMCO Machines | 0 | 0 | 112,330 |
| Diehl Parts | 161,233 | 126,000 | 109,920 |
| WAMCO Parts | 38,437 | 65,000 | 66,644 |
| Tooling | 17,330 | 5,000 | 6,805 |
| Total | 310,215 | 345,500 | 449,694 |

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 12,875 | 149 |
| WAMCO Machines | 91,980 | 126 |
| Diehl Parts | 139,488 | 65 |
| WAMCO Parts | 82,701 | 5 |
| Tooling | 4,468 | |
| Total | 331,512 | 345 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 331,512 | 913 |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 247,210 | 421,448 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 411,980 | 437,274 |
| WAMCO Parts | 170,530 | 193,928 |
| Tooling | 32,952 | 20,211 |
| Total | 975,002 | 1,221,373 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 124,452 | 422,014 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 351,899 | 553,899 |
| WAMCO Parts | 240,325 | 154,756 |
| Tooling | 28,376 | 21,579 |
| Total | 919,406 | 1,152,248 |

## Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,361 | 38,837 |
| This Mo. to Date | 27,752 | 67,950 |
| Total Mo. Budget | 22,950 | 92,400 |
| Last Yr. Month | 23,260 | 45,839 |
| Current YTD | 63,979 | 192,794 |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 375,000 | 370, |
| Repayments: | | |
| Acct. Receivable | (55,682) | (638, |
| Other | (31,579) | (340, |
| Float | (16,576) | (5, |
| Total Repaid | (103,838) | (983, |
| Advances: | | |
| Cleared Checks | 69,109 | 600, |
| Payroll | 48,161 | 370, |
| Wire Transfers | 18,568 | 49, |
| Total Advances | 135,838 | 1,020, |
| Ending Balance | 407,000 | 407, |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 5.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 21.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 35.0 | 37.0 | 39.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended April 9, 2004

## Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 21,705 | 162, |
| WAMCO Machines | 0 | 78, |
| Diehl Parts | 37,263 | 126, |
| WAMCO Parts | 8,913 | 65, |
| Tooling | 5,415 | 5, |
| Total | 73,296 | 436, |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 67,391 | 980, |

## New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 173,400 | 162,000 | 93,215 |
| WAMCO Machines | 0 | 78,000 | 0 |
| Diehl Parts | 47,389 | 126,000 | 161,233 |
| WAMCO Parts | 16,190 | 65,000 | 38,437 |
| Tooling | 1,524 | 5,000 | 17,330 |
| Total | 238,503 | 436,000 | 310,215 |

## Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 407,000 | 370, |
| Repayments: |  |  |
| Acct. Receivable | (148,679) | (786, |
| Other | (28,600) | 368, |
| Float | 88,102 | 82,5 |
| Total Repaid | (89,178) | (2073, |
| Advances: |  |  |
| Cleared Checks | 59,816 | 660, |
| Payroll | 19,492 | 390, |
| Wire Transfers | 10,870 | 60, |
| Total Advances | 90,178 | 411,0 |
| Ending Balance | 408,000 | 408,0 |

## Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 220,760 | 173,400 | (21,705) | 372,455 |
| 112,330 | 112,330 | 0 | 112,330 |
| 118,006 | 47,389 | (37,263) | 128,132 |
| 65,128 | 16,190 | (8,913) | 72,405 |
| 18,802 | 1,524 | (5,415) | 14,911 |
| 535,026 | 238,503 | (73,296) | 700,233 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 16,393 |

## YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 420,610 | 551,158 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 459,369 | 531,656 |
| WAMCO Parts | 186,720 | 272,708 |
| Tooling | 34,476 | 32,470 |
| Total | 1,213,506 | 1,536,505 |

## YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 146,157 | 599,757 |
| WAMCO Machines | 112,330 | 0 |
| Diehl Parts | 389,161 | 659,780 |
| WAMCO Parts | 249,238 | 217,733 |
| Tooling | 33,791 | 26,705 |
| Total | 992,702 | 1,503,975 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,910 | 11,504 |
| This Mo. to Date | 4,910 | 11,504 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 21,276 | 62,237 |
| Current YTD | 68,889 | 204,297 |

## Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 20.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.5 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.5 |
| TOTAL | 35.0 | 37.0 | 38.5 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 16, 2004

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
|  | 372,455 | 0 | 0 | 372,455 |
|  | 112,330 | 0 | 0 | 112,330 |
|  | 128,132 | 32,718 | (18,916) | 141,935 |
|  | 72,405 | (10,081) | (5,227) | 57,097 |
|  | 14,911 | 5,293 | (115) | 20,089 |
| Total | 700,233 | 27,930 | (24,258) | 703,906 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 810 | 17,203 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 173,400 | 162,000 | 93,215 |
| WAMCO Machines | 0 | 78,000 | 0 |
| Diehl Parts | 80,108 | 126,000 | 161,233 |
| WAMCO Parts | 6,109 | 65,000 | 38,437 |
| Tooling | 6,817 | 5,000 | 17,330 |
| Total | 266,434 | 436,000 | 310,215 |

### Shipments-Before Allowa[nces]

|  | This Month | Budget... |
|---|---|---|
| Diehl Machines | 21,705 | 16... |
| WAMCO Machines | 0 | 7... |
| Diehl Parts | 56,179 | 12... |
| WAMCO Parts | 14,140 | 6... |
| Tooling | 5,530 |  |
| Total | 97,554 | 43... |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 91,649 | 1,00... |

### YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 420,610 | 551,158 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 492,088 | 531,656 |
| WAMCO Parts | 176,639 | 272,708 |
| Tooling | 39,769 | 32,470 |
| Total | 1,241,436 | 1,536,505 |

### YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 146,157 | 599,757 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 408,077 | 659,780 |
| WAMCO Parts | 254,465 | 217,733 |
| Tooling | 33,906 | 26,705 |
| Total | 1,016,959 | 1,503,975 |

### Inventory

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,586 | 7,935 |
| This Mo. to Date | 8,496 | 19,438 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 21,276 | 62,237 |
| Current YTD | 72,474 | 212,232 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 20.0 |
| Factory (32 hr. wk): |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.5 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.5 |
| TOTAL | 35.0 | 37.0 | 38.5 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 408,000 | 370... |
| Repayments: |  |  |
| Acct. Receivable | (25,727) | (812... |
| Other | (78,193) | (447... |
| Float | (83,332) |  |
| Total Repaid | (187,253) | (1,260... |
| Advances: |  |  |
| Cleared Checks | 56,083 | 716... |
| Payroll | 48,741 | 439... |
| Wire Transfers | 2,429 | 62... |
| Total Advances | 107,253 | 1,218... |
| Ending Balance | 328,000 | 328,... |

000979

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 23, 2004

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 372,455 | 0 | (84,225) | 288,230 |
| 112,330 | 0 | 0 | 112,330 |
| 141,935 | 50,186 | (24,356) | 167,765 |
| 57,097 | 22,698 | (9,692) | 70,103 |
| 20,089 | 1,493 | 515 | 22,097 |
| 703,906 | 74,377 | (117,758) | 660,525 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 1,680 | 18,073 |

### Shipments-Before Allowances

| | This Month | Last Month (Budget) |
|---|---|---|
| Diehl Machines | 105,930 | |
| WAMCO Machines | 0 | |
| Diehl Parts | 80,535 | |
| WAMCO Parts | 23,832 | |
| Tooling | 5,015 | |
| Total | 215,312 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 209,407 | |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 173,400 | 162,000 | 93,215 |
| WAMCO Machines | 0 | 78,000 | 0 |
| Diehl Parts | 130,294 | 126,000 | 161,233 |
| WAMCO Parts | 28,807 | 65,000 | 38,437 |
| Tooling | 8,310 | 5,000 | 17,330 |
| Total | 340,811 | 436,000 | 310,215 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 420,610 | 551,158 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 542,274 | 531,656 |
| WAMCO Parts | 199,337 | 272,708 |
| Tooling | 41,262 | 32,470 |
| Total | 1,315,813 | 1,536,505 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 230,382 | 599,757 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 432,433 | 659,780 |
| WAMCO Parts | 264,157 | 217,733 |
| Tooling | 33,391 | 26,705 |
| Total | 1,134,717 | 1,503,975 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,750 | 7,952 |
| This Mo. to Date | 12,245 | 27,390 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 21,276 | 62,237 |
| Current YTD | 76,224 | 220,184 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 20.0 |
| Factory (32 hr. week): | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.5 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.5 |
| TOTAL | 35.0 | 37.0 | 38.5 |

### Revolver Activity

| | Month | Budget | YTD |
|---|---|---|---|
| Beginning | 328,000 | | |
| Repayments: | | | |
| Acct. Receivable | (28,088) | | |
| Other | (58,200) | | |
| Float | 35,076 | | |
| Total Repaid | (51,212) | | |
| Advances: | | | |
| Cleared Checks | 25,543 | | |
| Payroll | 7,544 | | |
| Wire Transfers | 1,125 | | |
| Total Advances | 34,212 | | |
| Ending Balance | 311,000 | | |

000957

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ending April 30, 2004

### Shipments–Before Allowances

| | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 192,000 | 162, | |
| WAMCO Machines | 0 | 78, | |
| Diehl Parts | 113,334 | 126, | |
| WAMCO Parts | 59,257 | 65, | |
| Tooling | 5,135 | 5, | |
| Total | 369,726 | 436, | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 361,896 | ,275, |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 311,000 | ,370, |
| Repayments: | | |
| Acct. Receivable | (46,616) | ,887, |
| Other | (99,843) | ,605, |
| Float | 38,449 | 73, |
| Total Repaid | (108,010) | ,419, |
| Advances: | | |
| Cleared Checks | 44,507 | 786, |
| Payroll | 45,532 | 492, |
| Wire Transfers | 6,971 | 70, |
| Total Advances | 97,010 | ,349, |
| Ending Balance | 300,000 | 300, |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 288,230 | 215,915 | (86,070) | 418,075 |
| WAMCO Machines | 112,330 | 0 | 0 | 112,330 |
| Diehl Parts | 167,765 | 29,865 | (32,800) | 164,830 |
| WAMCO Parts | 70,103 | 16,818 | (35,425) | 51,496 |
| Tooling | 22,097 | 1,082 | (120) | 23,059 |
| Total | 660,525 | 263,680 | (154,415) | 769,790 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,900 | 18,293 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 389,315 | 162,000 | 93,215 |
| WAMCO Machines | 0 | 78,000 | 0 |
| Diehl Parts | 160,159 | 126,000 | 161,233 |
| WAMCO Parts | 45,625 | 65,000 | 38,437 |
| Tooling | 9,392 | 5,000 | 17,330 |
| Total | 604,490 | 436,000 | 310,215 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 636,525 | 551,158 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 572,139 | 531,656 |
| WAMCO Parts | 216,155 | 272,708 |
| Tooling | 42,344 | 32,470 |
| Total | 1,579,493 | 1,536,505 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 316,452 | 599,757 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 465,233 | 659,780 |
| WAMCO Parts | 299,582 | 217,733 |
| Tooling | 33,511 | 26,705 |
| Total | 1,289,132 | 1,503,975 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,676 | 14,125 |
| This Mo. to Date | 15,921 | 41,515 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 21,276 | 62,237 |
| Current YTD | 79,900 | 234,309 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 8.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 20.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.5 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.5 |
| TOTAL | 35.0 | 37.0 | 38.5 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended May 7, 2004

**Shipments-Before Allowance**

| | This Month | Budget | YTD |
|---|---|---|---|
| Diehl Machines | 71,850 | 120... | |
| WAMCO Machines | 0 | | |
| Diehl Parts | 50,935 | 126... | |
| WAMCO Parts | 3,150 | 65... | |
| Tooling | 100 | 5... | |
| Total | 126,035 | 316... | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 117,750 | 1,393... |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 300,000 | 370... |
| Repayments: | | |
| Acct. Receivable | (44,252) | (931...) |
| Other | (29,869) | (635...) |
| Float | (52,181) | 20... |
| Total Repaid | (126,302) | ...,545 |
| Advances: | | |
| Cleared Checks | 17,605 | 804... |
| Payroll | 8,790 | 500... |
| Wire Transfers | 13,906 | 84... |
| Total Advances | 40,302 | ...,389 |
| Ending Balance | 214,000 | 214... |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 43,260 | 120,500 | 389,315 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 49,227 | 126,000 | 160,159 |
| WAMCO Parts | 9,817 | 65,000 | 45,625 |
| Tooling | 1,060 | 5,000 | 9,392 |
| Total | 103,363 | 316,500 | 604,490 |

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2004 | 2003 (EOM) | 2004 | 2003 (EOM) |
| Diehl Machines | 679,785 | 735,343 | 388,302 | 696,377 |
| WAMCO Machines | 112,330 | 148,512 | 174,355 | 0 |
| Diehl Parts | 621,366 | 676,791 | 516,168 | 767,500 |
| WAMCO Parts | 225,972 | 293,865 | 302,732 | 316,577 |
| Tooling | 43,403 | 40,505 | 33,611 | 28,801 |
| Total | 1,682,856 | 1,895,016 | 1,415,167 | 1,809,255 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 418,075 | 43,260 | (71,850) | 389,485 |
| WAMCO Machines | 112,330 | 0 | 0 | 112,330 |
| Diehl Parts | 164,830 | 49,227 | (50,935) | 163,122 |
| WAMCO Parts | 51,496 | 9,817 | (3,150) | 58,163 |
| Tooling | 23,059 | 1,060 | (100) | 24,018 |
| Total | 769,790 | 103,363 | (126,035) | 747,118 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 18,293 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 4.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 18.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 35.0 | 37.0 | 37.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,286 | 3,697 |
| This Mo. to Date | 3,286 | 3,697 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 21,133 | 69,045 |
| Current YTD | 83,185 | 238,006 |

000959

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended May 14, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 71,850 | 120 |
| WAMCO Machines | | 0 |
| Diehl Parts | 87,331 | 126 |
| WAMCO Parts | 28,351 | 65 |
| Tooling | 8,806 | 5 |
| Total | 196,337 | 316 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 188,052 | 1,463 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 214,000 | 370 |
| Repayments: | | |
| Acct. Receivable | (48,131) | (979) |
| Other | (9,657) | (644) |
| Float | (16,699) | 4 |
| Total Repaid | (74,486) | (1,620) |
| Advances: | | |
| Cleared Checks | 48,433 | 852 |
| Payroll | 45,086 | 546 |
| Wire Transfers | 967 | 85 |
| Total Advances | 94,486 | 1,484 |
| Ending Balance | 234,000 | 234 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 43,260 | 120,500 | 389,315 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 81,700 | 126,000 | 160,159 |
| WAMCO Parts | 46,111 | 65,000 | 45,625 |
| Tooling | (3,090) | 5,000 | 9,392 |
| Total | 167,981 | 316,500 | 604,490 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 679,785 | 735,343 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 653,839 | 676,791 |
| WAMCO Parts | 262,266 | 293,865 |
| Tooling | 39,254 | 40,505 |
| Total | 1,747,473 | 1,895,016 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 388,302 | 696,377 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 552,563 | 767,500 |
| WAMCO Parts | 327,933 | 316,577 |
| Tooling | 42,316 | 28,801 |
| Total | 1,485,469 | 1,809,255 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 389,485 | 0 | 0 | 389,485 |
| 112,330 | 0 | 0 | 112,330 |
| 163,122 | 32,473 | (36,396) | 159,199 |
| 58,163 | 36,294 | (25,201) | 69,256 |
| 24,018 | (4,150) | (8,705) | 11,163 |
| 747,118 | 64,618 | (70,302) | 741,433 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 1,158 | 19,450 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,786 | 19,651 |
| This Mo. to Date | 7,072 | 23,348 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 21,133 | 69,045 |
| Current YTD | 86,972 | 257,657 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 32.0 | 37.0 | 37.0 |

000960

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended May 21, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 71,850 | 120, |
| WAMCO Machines | 0 | |
| Diehl Parts | 106,006 | 126, |
| WAMCO Parts | 29,970 | 65, |
| Tooling | 9,128 | 5, |
| Total | 216,953 | 316, |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 208,668 | ,483, |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| | | 370, |
| Beginning | 234,000 | |
| Repayments: | | ,000, |
| Acct. Receivable | (20,492) | ,746, |
| Other | (102,123) | 89, |
| Float | 85,390 | ,657, |
| Total Repaid | (37,225) | ,657, |
| Advances: | | |
| Cleared Checks | 23,615 | ,876, |
| Payroll | 8,474 | ,554, |
| Wire Transfers | 28,136 | ,113, |
| Total Advances | 60,225 | ,544, |
| Ending Balance | 257,000 | ,257, |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 77,305 | 120,500 | 389,315 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 142,384 | 126,000 | 160,159 |
| WAMCO Parts | 71,053 | 65,000 | 45,625 |
| Tooling | (2,615) | 5,000 | 9,392 |
| Total | 288,127 | 316,500 | 604,490 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2004 | 2003 (EOM) | YTD Ship. 2004 | 2003 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 713,830 | 735,343 | 388,302 | 696,377 |
| WAMCO Machines | 112,330 | 148,512 | 174,355 | 0 |
| Diehl Parts | 714,523 | 676,791 | 571,238 | 767,500 |
| WAMCO Parts | 287,208 | 293,865 | 329,551 | 316,577 |
| Tooling | 39,729 | 40,505 | 42,638 | 28,801 |
| Total | 1,867,619 | 1,895,016 | 1,506,085 | 1,809,255 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,080 | 14,997 |
| This Mo. to Date | 11,152 | 38,345 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 21,133 | 69,045 |
| Current YTD | 91,051 | 272,654 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 389,485 | 34,045 | 0 | 423,530 |
| 112,330 | 0 | 0 | 112,330 |
| 159,199 | 60,684 | (18,675) | 201,208 |
| 69,256 | 24,942 | (1,619) | 92,579 |
| 11,163 | 475 | (322) | 11,316 |
| 741,433 | 120,146 | (20,616) | 840,964 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,428 | 19,720 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 37.0 |

000901

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Six Days Ended May 31, 2004

## Shipments-Before Allowances

| | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 105,895 | 120,... | |
| WAMCO Machines | 0 | | |
| Diehl Parts | 167,617 | 126,... | |
| WAMCO Parts | 58,331 | 65,... | |
| Tooling | 11,656 | 5,... | |
| Total | 343,498 | 316,... | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 330,168 | 1,605,... |

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 423,530 | 0 | (34,045) | 389,485 |
| WAMCO Machines | 112,330 | 0 | 0 | 112,330 |
| Diehl Parts | 201,208 | 20,779 | (61,611) | 160,376 |
| WAMCO Parts | 92,579 | 15,483 | (28,361) | 79,701 |
| Tooling | 11,316 | 4,517 | (2,528) | 13,305 |
| Total | 840,964 | 40,779 | (126,546) | 755,197 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,790 | 21,083 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 77,305 | 120,500 | 389,315 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 163,163 | 126,000 | 160,159 |
| WAMCO Parts | 86,536 | 65,000 | 45,625 |
| Tooling | 1,902 | 5,000 | 9,392 |
| Total | 328,905 | 316,500 | 604,490 |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 713,830 | 735,343 |
| WAMCO Machines | 112,330 | 148,512 |
| Diehl Parts | 735,302 | 676,791 |
| WAMCO Parts | 302,691 | 293,865 |
| Tooling | 44,245 | 40,505 |
| Total | 1,908,398 | 1,895,016 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 422,347 | 696,377 |
| WAMCO Machines | 174,355 | 0 |
| Diehl Parts | 632,850 | 767,500 |
| WAMCO Parts | 357,912 | 316,577 |
| Tooling | 45,166 | 28,801 |
| Total | 1,632,630 | 1,809,255 |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 257,000 | 370,... |
| Repayments: | | |
| Acct. Receivable | (46,045) | (3,046,...) |
| Other | (56,936) | (803,...) |
| Float | (48,159) | 41,... |
| Total Repaid | (151,140) | (1,808,...) |
| Advances: | | |
| Cleared Checks | 56,102 | 932,... |
| Payroll | 42,396 | 596,... |
| Wire Transfers | 10,642 | 124,... |
| Total Advances | 109,140 | 1,653,... |
| Ending Balance | 215,000 | 215,... |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,309 | 43,161 |
| This Mo. to Date | 14,461 | 81,506 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 21,133 | 69,045 |
| Current YTD | 94,361 | 315,815 |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 37.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Four Days Ended June 4, 2004

### Shipments-Before Allow...

| | This Month | Budg... |
|---|---|---|
| Diehl Machines | 0 | |
| WAMCO Machines | 0 | |
| Diehl Parts | 12,784 | |
| WAMCO Parts | 4,190 | |
| Tooling | 2,255 | |
| Total | 19,229 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 19,229 | 1,6... |

### Revolver Activity

| | Month | YT... |
|---|---|---|
| Beginning | 215,000 | 3... |
| Repayments: | | |
| Acct. Receivable | (72,072) | (1,1... |
| Other | (955) | (8... |
| Float | (35,319) | |
| Total Repaid | (108,345) | (1,9... |
| Advances: | | |
| Cleared Checks | 11,657 | 9... |
| Payroll | 7,563 | 6... |
| Wire Transfers | 7,126 | 1... |
| Total Advances | 26,345 | 1,6... |
| Ending Balance | 133,000 | 1... |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 60,465 | 268,000 | 77,305 |
| WAMCO Machines | 68,055 | 85,000 | 0 |
| Diehl Parts | 19,080 | 126,000 | 160,159 |
| WAMCO Parts | 3,149 | 65,000 | 45,625 |
| Tooling | 500 | 5,000 | 9,392 |
| Total | 151,249 | 549,000 | 292,480 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 774,295 | 1,161,858 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 754,382 | 984,115 |
| WAMCO Parts | 305,840 | 362,996 |
| Tooling | 44,745 | 55,596 |
| Total | 2,059,647 | 2,775,429 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 422,347 | 716,010 |
| WAMCO Machines | 174,355 | 68,912 |
| Diehl Parts | 645,634 | 926,716 |
| WAMCO Parts | 362,102 | 362,908 |
| Tooling | 47,421 | 30,382 |
| Total | 1,651,860 | 2,104,928 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,404 | 2,139 |
| This Mo. to Date | 2,404 | 2,139 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 17,436 | 53,754 |
| Current YTD | 96,765 | 317,953 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 389,485 | 60,465 | 0 | 449,950 |
| 112,330 | 68,055 | 0 | 180,385 |
| 160,376 | 19,080 | (12,784) | 166,672 |
| 79,701 | 3,149 | (4,190) | 78,660 |
| 13,305 | 500 | (2,255) | 11,550 |
| 755,197 | 151,249 | (19,229) | 887,217 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 21,083 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 37.0 |

000963

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended June 11, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 24,145 | 268,... |
| WAMCO Machines | 0 | 85,... |
| Diehl Parts | 25,257 | 126,... |
| WAMCO Parts | 10,479 | 65,... |
| Tooling | 4,645 | 5,... |
| Total | 64,526 | 549,... |

| | MTD | YTD |
|---|---|---|
| | 64,526 | ,670,... |

Net Shipments: 64,526

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 133,000 | 370,... |
| Repayments: | | |
| Acct. Receivable | (50,650) | (1,169,... |
| Other | (18,421) | ,823,... |
| Float | 28,919 | 35,... |
| Total Repaid | (40,152) | ,957,... |
| Advances: | | |
| Cleared Checks | 61,747 | 4,005,... |
| Payroll | 7,652 | 612,... |
| Wire Transfers | 10,754 | 142,... |
| Total Advances | 80,152 | ,760,... |
| Ending Balance | 173,000 | ,173,... |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 60,465 | 268,000 | 77,305 |
| WAMCO Machines | 68,055 | 85,000 | 0 |
| Diehl Parts | 57,139 | 126,000 | 160,159 |
| WAMCO Parts | 24,980 | 65,000 | 45,625 |
| Tooling | 1,305 | 5,000 | 9,392 |
| Total | 211,944 | 549,000 | 292,480 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 774,295 | 1,161,858 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 792,441 | 984,115 |
| WAMCO Parts | 327,671 | 362,996 |
| Tooling | 45,550 | 55,596 |
| Total | 2,120,342 | 2,775,429 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 446,492 | 716,010 |
| WAMCO Machines | 174,355 | 68,912 |
| Diehl Parts | 658,107 | 926,716 |
| WAMCO Parts | 368,391 | 362,908 |
| Tooling | 49,811 | 30,382 |
| Total | 1,697,156 | 2,104,928 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 449,950 | 0 | (24,145) | 425,805 |
| 180,385 | 0 | 0 | 180,385 |
| 166,672 | 38,059 | (12,473) | 192,258 |
| 78,660 | 21,831 | (6,289) | 94,202 |
| 11,550 | 805 | (2,390) | 9,965 |
| 887,217 | 60,695 | (45,297) | 902,615 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 21,083 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,357 | 9,973 |
| This Mo. to Date | 6,762 | 12,112 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 17,436 | 53,754 |
| Current YTD | 101,122 | 327,927 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 37.0 |

000964

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended June 18, 2004

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 425,805 | (35,990) | 25,990 | 415,805 |
| 180,385 | 0 | 0 | 180,385 |
| 192,258 | 28,405 | (15,876) | 204,788 |
| 94,202 | 7,656 | (33,208) | 68,650 |
| 9,965 | 582 | (90) | 10,457 |
| 902,615 | 653 | (23,184) | 880,084 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,070 | 23,153 |
| | 653 | |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | (1,845) | 268, |
| WAMCO Machines | 0 | 85, |
| Diehl Parts | 41,133 | 126, |
| WAMCO Parts | 43,687 | 65, |
| Tooling | 4,735 | 5, |
| Total | 87,710 | 549, |

| | YTD Budgeted (693, |
|---|---|

| | MTD | YTD |
|---|---|---|
| Net Shipments | 87,710 | |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,475 | 268,000 | 77,305 |
| WAMCO Machines | 68,055 | 85,000 | 0 |
| Diehl Parts | 85,544 | 126,000 | 160,159 |
| WAMCO Parts | 32,636 | 65,000 | 45,625 |
| Tooling | 1,887 | 5,000 | 9,392 |
| Total | 212,597 | 549,000 | 292,480 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 738,305 | 1,161,858 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 820,846 | 984,115 |
| WAMCO Parts | 335,327 | 362,996 |
| Tooling | 46,132 | 55,596 |
| Total | 2,120,995 | 2,775,429 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 420,502 | 716,010 |
| WAMCO Machines | 174,355 | 68,912 |
| Diehl Parts | 673,882 | 926,716 |
| WAMCO Parts | 401,599 | 362,908 |
| Tooling | 49,901 | 30,382 |
| Total | 1,720,340 | 2,104,928 |

### Labor Capitalized / Inventory Purchases

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,378 | 12,497 |
| This Mo. to Date | 11,140 | 24,609 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 17,436 | 53,754 |
| Current YTD | 105,501 | 340,424 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 173,000 | 370, |
| Repayments: | | |
| Acct. Receivable | (60,894) | (229, |
| Other | (24,308) | (847, |
| Float | (3,486) | 31 |
| Total Repaid | (88,688) | ,045, |
| Advances: | | |
| Cleared Checks | 20,877 | 1,026, |
| Payroll | 42,073 | 654, |
| Wire Transfers | 5,737 | 148, |
| Total Advances | 68,688 | ,828 |
| Ending Balance | 153,000 | 153, |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 37.0 |

000865

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended June 30, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 415,805 | 33,200 | (28,910) | 420,095 |
| | 180,385 | 0 | (112,330) | 68,055 |
| | 204,788 | 72,925 | (55,313) | 222,400 |
| | 68,650 | 7,315 | (55,419) | 20,546 |
| | 10,457 | 3,252 | (2,297) | 11,412 |
| | 880,084 | 116,692 | (254,269) | 742,507 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 3,240 | 24,323 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 57,675 | 268,000 | 77,305 |
| WAMCO Machines | 68,055 | 85,000 | 0 |
| Diehl Parts | 158,469 | 126,000 | 160,159 |
| WAMCO Parts | 39,951 | 65,000 | 45,625 |
| Tooling | 5,139 | 5,000 | 9,392 |
| Total | 329,289 | 549,000 | 292,480 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 27,065 | 268, |
| WAMCO Machines | 112,330 | 85, |
| Diehl Parts | 96,445 | 126, |
| WAMCO Parts | 99,106 | 65, |
| Tooling | 7,032 | 5, |
| Total | 341,978 | 549, |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 341,978 | ,947, |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 771,505 | 1,161,858 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 893,771 | 984,115 |
| WAMCO Parts | 342,642 | 362,996 |
| Tooling | 49,384 | 55,596 |
| Total | 2,237,687 | 2,775,429 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 449,412 | 716,010 |
| WAMCO Machines | 286,685 | 68,912 |
| Diehl Parts | 729,295 | 926,716 |
| WAMCO Parts | 457,019 | 362,908 |
| Tooling | 52,198 | 30,382 |
| Total | 1,974,609 | 2,104,928 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 153,000 | 370, |
| Repayments: | | |
| Acct. Receivable | (80,114) | ,310 |
| Other | (222,097) | ,069 |
| Float | 91,321 | 122 |
| Total Repaid | (210,889) | ,256 |
| Advances: | | |
| Cleared Checks | 79,883 | 1,106 |
| Payroll | 45,863 | 700 |
| Wire Transfers | 47,143 | 195 |
| Total Advances | 172,889 | ,001 |
| Ending Balance | 115,000 | 115 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,470 | 36,294 |
| This Mo. to Date | 18,610 | 60,904 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 17,436 | 53,754 |
| Current YTD | 112,971 | 376,719 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended July 9, 2004

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 30,795 | 233,... |
| WAMCO Machines | 0 | |
| Diehl Parts | 19,158 | 126,... |
| WAMCO Parts | 1,040 | 65,... |
| Tooling | 420 | 5,... |
| Total | 51,413 | 429,... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 51,413 | 1,998,... |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 65,450 | 233,500 | 57,675 |
| WAMCO Machines | 0 | 0 | 68,055 |
| Diehl Parts | 25,685 | 126,000 | 158,469 |
| WAMCO Parts | 0 | 65,000 | 39,951 |
| Tooling | (90) | 5,000 | 5,139 |
| Total | 91,045 | 429,500 | 329,289 |

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 420,095 | 65,450 | (30,795) | 454,750 |
| WAMCO Machines | 68,055 | 0 | 0 | 68,055 |
| Diehl Parts | 222,400 | 25,685 | (19,158) | 228,927 |
| WAMCO Parts | 20,546 | 0 | (1,040) | 19,506 |
| Tooling | 11,412 | (90) | (420) | 10,902 |
| Total | 742,507 | 91,045 | (51,413) | 782,139 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 24,323 |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 115,000 | 370,... |
| Repayments: | | |
| Acct. Receivable | (47,140) | |
| Other | (11,521) | |
| Float | (129,392) | (6,... |
| Total Repaid | (188,053) | (444,... |
| Advances: | | |
| Cleared Checks | 46,319 | 1,152,... |
| Payroll | 19,947 | 720,... |
| Wire Transfers | 10,788 | 206,... |
| Total Advances | 77,053 | 3,078,... |
| Ending Balance | 4,000 | 4,... |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 836,955 | 1,257,463 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 919,456 | 1,078,820 |
| WAMCO Parts | 342,642 | 463,777 |
| Tooling | 49,294 | 69,381 |
| Total | 2,328,732 | 3,080,306 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 480,207 | 971,180 |
| WAMCO Machines | 286,685 | 68,912 |
| Diehl Parts | 748,453 | 1,052,799 |
| WAMCO Parts | 458,059 | 383,987 |
| Tooling | 52,618 | 44,531 |
| Total | 2,026,022 | 2,521,409 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,758 | 26,343 |
| This Mo. to Date | 4,758 | 26,343 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 19,562 | 64,960 |
| Current YTD | 117,729 | 403,061 |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 34.0 | 37.0 | 37.0 |

000987

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended July 16, 2004

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 454,750 | 28,020 | 0 | 482,770 |
| 68,055 | 0 | 0 | 68,055 |
| 228,927 | 15,542 | (22,389) | 222,080 |
| 19,506 | 15,581 | (832) | 34,255 |
| 10,902 | 2,125 | (720) | 12,307 |
| 782,139 | 61,268 | (23,941) | 819,466 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 3,123 | 27,445 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| **Factory:** | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,470 | 233,500 | 57,675 |
| WAMCO Machines | 0 | 0 | 68,055 |
| Diehl Parts | 41,227 | 126,000 | 158,469 |
| WAMCO Parts | 15,581 | 65,000 | 39,951 |
| Tooling | 2,035 | 5,000 | 5,139 |
| Total | 152,313 | 429,500 | 329,289 |

### YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 864,975 | 1,257,463 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 934,998 | 1,078,820 |
| WAMCO Parts | 358,223 | 463,777 |
| Tooling | 51,419 | 69,381 |
| Total | 2,390,000 | 3,080,306 |

### YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 480,207 | 971,180 |
| WAMCO Machines | 286,685 | 68,912 |
| Diehl Parts | 770,842 | 1,052,799 |
| WAMCO Parts | 458,891 | 383,987 |
| Tooling | 53,338 | 44,531 |
| Total | 2,049,963 | 2,521,409 |

### Inventory

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,540 | 19,790 |
| This Mo. to Date | 9,298 | 46,133 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 19,562 | 64,960 |
| Current YTD | 122,269 | 422,851 |

### Shipments-Before Allowances

|  | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 30,795 | 233 | |
| WAMCO Machines | 0 | 0 | |
| Diehl Parts | 41,547 | 126 | |
| WAMCO Parts | 1,872 | 65 | |
| Tooling | 1,140 | 5 | |
| Total | 75,354 | 429 | |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 75,354 | 2,022 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 4,000 | 370 |
| **Repayments:** | | |
| Acct. Receivable | (27,950) | 1,385 |
| Other | (32,094) | 1,113 |
| Float | 19,135 | 12 |
| Total Repaid | (40,909) | 2,485 |
| **Advances:** | | |
| Cleared Checks | 75,245 | 4,227 |
| Payroll | 46,386 | 766 |
| Wire Transfers | 55,277 | 261 |
| Total Advances | 176,909 | 5,255 |
| Ending Balance | 140,000 | 140 |

000900

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended July 23, 2004

## Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 30,795 | 233, |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 60,869 | 126, |
| WAMCO Parts | 5,106 | 65, |
| Tooling | 2,065 | 5, |
| Total | 98,835 | 429, |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 98,835 | 2,046, |

## Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 140,000 | 370, |
| Repayments: | | |
| Acct. Receivable | (76,200) | |
| Other | (25,256) | |
| Float | 11,391 | 24 |
| Total Repaid | (90,065) | |
| Advances: | | |
| Cleared Checks | 51,823 | 1,279 |
| Payroll | 10,994 | 777 |
| Wire Transfers | 1,248 | 262 |
| Total Advances | 64,065 | ,319 |
| Ending Balance | 114,000 | 114 |

## New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 136,345 | 233,500 | 57,675 |
| WAMCO Machines | 0 | 0 | 68,055 |
| Diehl Parts | 55,171 | 126,000 | 158,469 |
| WAMCO Parts | 21,704 | 65,000 | 39,951 |
| Tooling | 3,603 | 5,000 | 5,139 |
| Total | 216,823 | 429,500 | 329,289 |

## YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 907,850 | 1,257,463 |
| WAMCO Machines | 180,385 | 210,865 |
| Diehl Parts | 948,842 | 1,078,820 |
| WAMCO Parts | 364,346 | 463,777 |
| Tooling | 52,987 | 69,381 |
| Total | 2,454,509 | 3,080,306 |

## YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 480,207 | 971,180 |
| WAMCO Machines | 286,685 | 68,912 |
| Diehl Parts | 790,164 | 1,052,799 |
| WAMCO Parts | 462,125 | 383,987 |
| Tooling | 54,263 | 44,531 |
| Total | 2,073,444 | 2,521,409 |

## Inventory

| | Labor Capitalized | Purchases |
|---|---|---|
| This Week | 4,475 | 22,841 |
| This Mo. to Date | 13,773 | 68,974 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 19,562 | 64,960 |
| Current YTD | 126,744 | 445,692 |

## Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 482,770 | 42,875 | 0 | 525,645 |
| WAMCO Machines | 68,055 | 0 | 0 | 68,055 |
| Diehl Parts | 222,080 | 13,944 | (19,322) | 216,702 |
| WAMCO Parts | 34,255 | 6,123 | (3,234) | 37,144 |
| Tooling | 12,307 | 1,568 | (925) | 12,949 |
| Total | 819,466 | 64,509 | (23,481) | 860,494 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 3,123 | 27,445 |

## Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended July 30, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 525,645 | (30) | (92,745) | 432,870 |
| WAMCO Machines | 68,055 | 30 | 0 | 68,085 |
| Diehl Parts | 216,702 | 26,771 | (103,299) | 140,173 |
| WAMCO Parts | 37,144 | 9,045 | (11,098) | 35,091 |
| Tooling | 12,949 | 4,360 | (4,243) | 13,066 |
| Total | 860,494 | 40,176 | (211,385) | 689,285 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 5,048 | 29,370 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 136,315 | 233,500 | 57,675 |
| WAMCO Machines | 30 | 0 | 68,055 |
| Diehl Parts | 81,942 | 126,000 | 158,469 |
| WAMCO Parts | 30,749 | 65,000 | 39,951 |
| Tooling | 7,963 | 5,000 | 5,139 |
| Total | 256,998 | 429,500 | 329,289 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 123,540 | 233 |
| WAMCO Machines | 0 | |
| Diehl Parts | 164,169 | 126 |
| WAMCO Parts | 16,204 | 65 |
| Tooling | 6,308 | 5 |
| Total | 310,221 | 429 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 308,191 | 2,255 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 907,820 | 1,257,463 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 975,712 | 1,078,820 |
| WAMCO Parts | 373,391 | 463,777 |
| Tooling | 57,347 | 69,381 |
| Total | 2,494,685 | 3,080,306 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 572,952 | 971,180 |
| WAMCO Machines | 286,685 | 68,912 |
| Diehl Parts | 893,464 | 1,052,799 |
| WAMCO Parts | 473,223 | 383,987 |
| Tooling | 58,506 | 44,531 |
| Total | 2,284,829 | 2,521,409 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| | | 370 |
| Beginning | 114,000 | |
| Repayments: | | |
| Acct. Receivable | (27,406) | 488 |
| Other | (8,443) | 146 |
| Float | (16,621) | 7 |
| Total Repaid | (52,470) | 628 |
| | | |
| Advances: | | |
| Cleared Checks | 24,754 | 304 |
| Payroll | 41,696 | 819 |
| Wire Transfers | 86,020 | 348 |
| Total Advances | 152,470 | 472 |
| Ending Balance | 214,000 | 214 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,073 | 38,407 |
| This Mo. to Date | 17,846 | 107,380 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 19,562 | 64,960 |
| Current YTD | 130,817 | 484,099 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

00000739

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended August 6, 2004

### Shipments-Before Allowances

| | This Month | YTD Budget |
|---|---|---|
| Diehl Machines | 0 | 194 |
| WAMCO Machines | 0 | 78 |
| Diehl Parts | 16,321 | 126 |
| WAMCO Parts | 1,606 | 65 |
| Tooling | 2,093 | 5 |
| Total | 20,019 | 468 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 20,019 | 2,275 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 214,000 | 370 |
| Repayments: | | |
| Acct. Receivable | (61,232) | 1,550 |
| Other | (37,737) | 1,184 |
| Float | 20,990 | 28 |
| Total Repaid | (77,978) | 2,706 |
| Advances: | | |
| Cleared Checks | 51,531 | 1,356 |
| Payroll | 9,177 | 828 |
| Wire Transfers | 6,271 | 354 |
| Total Advances | 66,978 | 2,535 |
| Ending Balance | 203,000 | 203 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 194,000 | 136,315 |
| WAMCO Machines | 0 | 78,000 | 30 |
| Diehl Parts | 25,042 | 126,000 | 81,942 |
| WAMCO Parts | 28,436 | 65,000 | 30,749 |
| Tooling | (403) | 5,000 | 7,963 |
| Total | 53,075 | 468,000 | 256,998 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 907,820 | 1,257,463 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,000,754 | 1,078,820 |
| WAMCO Parts | 401,827 | 463,777 |
| Tooling | 56,944 | 69,381 |
| Total | 2,547,760 | 3,080,306 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 572,952 | 1,067,055 |
| WAMCO Machines | 286,685 | 131,265 |
| Diehl Parts | 909,784 | 1,195,024 |
| WAMCO Parts | 474,828 | 441,388 |
| Tooling | 60,599 | 50,380 |
| Total | 2,304,849 | 2,885,112 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 432,870 | 0 | 0 | 432,870 |
| WAMCO Machines | 68,085 | 0 | 0 | 68,085 |
| Diehl Parts | 140,173 | 25,042 | (16,321) | 148,894 |
| WAMCO Parts | 35,091 | 28,436 | (1,606) | 61,921 |
| Tooling | 13,066 | (403) | (2,093) | 10,570 |
| | 689,285 | 53,075 | (20,019) | 722,340 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 29,370 |

### Inventory

| | Labor Capitalized | Purchases |
|---|---|---|
| This Week | 3,431 | 15,061 |
| This Mo. to Date | 3,431 | 15,061 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 16,098 | 64,960 |
| Current YTD | 134,248 | 499,160 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

00697

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended August 13, 2004

### Shipments-Before (Allowances)

| | This Month | Budgeted | YTD |
|---|---|---|---|
| Diehl Machines | 0 | 194 | |
| WAMCO Machines | 0 | 78 | |
| Diehl Parts | 45,841 | 126 | |
| WAMCO Parts | 4,178 | 65 | |
| Tooling | 7,597 | 5 | |
| Total | 57,616 | 468 | |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 57,616 | 2,333 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 203,000 | 370 |
| Repayments: | | |
| Acct. Receivable | (31,709) | 1,581 |
| Other | (16,027) | 1,200 |
| Float | 3,668 | 32 |
| Total Repaid | (44,068) | 2,750 |
| Advances: | | |
| Cleared Checks | 32,570 | 1,388 |
| Payroll | 42,868 | 871 |
| Wire Transfers | 630 | 355 |
| Total Advances | 76,068 | 2,615 |
| Ending Balance | 235,000 | 235 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 79,035 | 194,000 | 136,315 |
| WAMCO Machines | 0 | 78,000 | 30 |
| Diehl Parts | 81,716 | 126,000 | 81,942 |
| WAMCO Parts | 36,257 | 65,000 | 30,749 |
| Tooling | 417 | 5,000 | 7,963 |
| Total | 197,425 | 468,000 | 256,998 |

### YTD Orders / YTD Ship (before disc.)

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2004 | 2003 (EOM) | 2004 | 2003 (EOM) |
| Diehl Machines | 986,855 | 1,257,463 | 572,952 | 1,067,055 |
| WAMCO Machines | 180,415 | 210,865 | 286,685 | 131,265 |
| Diehl Parts | 1,057,429 | 1,078,820 | 939,304 | 1,195,024 |
| WAMCO Parts | 409,648 | 463,777 | 477,400 | 441,388 |
| Tooling | 57,764 | 69,381 | 66,103 | 50,380 |
| Total | 2,692,110 | 3,080,306 | 2,342,445 | 2,885,112 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,521 | 3,214 |
| This Mo. to Date | 8,952 | 18,276 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 16,098 | 64,960 |
| Current YTD | 139,770 | 502,375 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 432,870 | 79,035 | 0 | 511,905 |
| WAMCO Machines | 68,085 | 0 | 0 | 68,085 |
| Diehl Parts | 148,894 | 56,675 | (29,520) | 176,048 |
| WAMCO Parts | 61,921 | 7,820 | (2,572) | 67,170 |
| Tooling | 10,570 | 820 | (5,504) | 5,886 |
| Total | 722,340 | 144,350 | (37,596) | 829,094 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 29,370 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended August 20, 2004

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 194,000 |
| WAMCO Machines | 0 | 78,000 |
| Diehl Parts | 61,420 | 126,000 |
| WAMCO Parts | 13,573 | 65,000 |
| Tooling | 10,336 | 5,000 |
| Total | 85,330 | 468,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 85,330 | 2,418,832 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 235,000 | 370,440 |
| Repayments: |  |  |
| Acct. Receivable | (17,260) | (1,598,349) |
| Other | (9,512) | (1,210,123) |
| Float | (5,567) | 26,243 |
| Total Repaid | (32,339) | (2,782,911) |
| Advances: |  |  |
| Cleared Checks | 59,800 | 1,448,176 |
| Payroll | 11,630 | 882,190 |
| Wire Transfers | 8,910 | 364,464 |
| Total Advances | 80,339 | 2,695,651 |
| Ending Balance | 283,000 | 283,000 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 90,930 | 194,000 | 136,315 |
| WAMCO Machines | 0 | 78,000 | 30 |
| Diehl Parts | 111,998 | 126,000 | 81,942 |
| WAMCO Parts | 45,220 | 65,000 | 30,749 |
| Tooling | 2,845 | 5,000 | 7,963 |
| Total | 250,993 | 468,000 | 256,998 |

### YTD Orders / YTD Ship. (before disc.)

|  | YTD Orders 2004 | 2003 (EOM) | YTD Ship. 2004 | 2003 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 998,750 | 1,257,463 | 572,952 | 1,067,055 |
| WAMCO Machines | 180,415 | 210,865 | 286,685 | 131,265 |
| Diehl Parts | 1,087,710 | 1,078,820 | 954,884 | 1,195,024 |
| WAMCO Parts | 418,611 | 463,777 | 486,796 | 441,388 |
| Tooling | 60,192 | 69,381 | 68,842 | 50,380 |
| Total | 2,745,678 | 3,080,306 | 2,370,159 | 2,885,112 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,396 | 0 |
| This Mo. to Date | 13,348 | 18,276 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 16,098 | 64,960 |
| Current YTD | 144,165 | 502,375 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 511,905 | 11,895 | 0 | 523,800 |
| 68,085 | 0 | 0 | 68,085 |
| 176,048 | 30,282 | (15,579) | 190,751 |
| 67,170 | 8,964 | (9,396) | 66,738 |
| 5,886 | 2,428 | (2,739) | 5,575 |
| 829,094 | 53,568 | (27,714) | 854,948 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 29,370 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 16.0 | 18.0 | 19.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 37.0 |