# Diehl Woodworking Machinery, Inc.
## Financial Report
## Seven Days Ended August 31, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 18,875 | |
| WAMCO Machines | 68,085 | 10,000 |
| Diehl Parts | 125,848 | 15,000 |
| WAMCO Parts | 51,612 | 5,000 |
| Tooling | 12,206 | 5,000 |
| Total | 276,626 | 40,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 276,626 | 2,537,294 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 283,000 | 377,000 |
| Repayments: | | |
| Acct. Receivable | (75,282) | (1,676,352) |
| Other | (79,036) | (1,286,009) |
| Float | (68,353) | (4,046,242) |
| Total Repaid | (222,671) | (3,008,002) |
| Advances: | | |
| Cleared Checks | 165,609 | 1,614,985 |
| Payroll | 45,951 | 926,041 |
| Wire Transfers | 16,112 | 380,676 |
| Total Advances | 227,671 | 2,923,702 |
| Ending Balance | 288,000 | 288,000 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 165,905 | 194,000 | 136,315 |
| WAMCO Machines | 0 | 78,000 | 30 |
| Diehl Parts | 181,744 | 126,000 | 81,942 |
| WAMCO Parts | 68,267 | 65,000 | 30,749 |
| Tooling | 3,985 | 5,000 | 7,963 |
| Total | 419,902 | 468,000 | 256,998 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders 2004 | 2003 (EOM) | YTD Ship. 2004 | 2003 (EOM) |
|---|---|---|---|---|
| Diehl Machines | 1,073,725 | 1,257,463 | 591,827 | 1,067,055 |
| WAMCO Machines | 180,415 | 210,865 | 354,770 | 131,265 |
| Diehl Parts | 1,157,457 | 1,078,820 | 1,019,312 | 1,195,024 |
| WAMCO Parts | 441,658 | 463,777 | 524,834 | 441,388 |
| Tooling | 61,332 | 69,381 | 70,712 | 50,380 |
| Total | 2,914,587 | 3,080,306 | 2,561,456 | 2,885,112 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 523,800 | 74,975 | (18,875) | 579,900 |
| WAMCO Machines | 68,085 | 0 | (68,085) | 0 |
| Diehl Parts | 190,751 | 69,746 | (64,428) | 196,069 |
| WAMCO Parts | 66,738 | 23,047 | (38,038) | 51,746 |
| Tooling | 5,575 | 1,140 | (1,870) | 4,845 |
| Total | 854,948 | 168,908 | (191,297) | 832,560 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,130 | 31,500 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,771 | 52,983 |
| This Mo. to Date | 21,119 | 71,258 |
| Total Mo. Budget | 21,950 | 92,400 |
| Last Yr. Month | 16,098 | 64,960 |
| Current YTD | 151,936 | 555,357 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 4.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 19.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 4.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 34.0 | 37.0 | 37.0 |

000974

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended September 10, 2004

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 579,900 | 45,255 | (113,175) | 511,980 |
| WAMCO Machines |  |  |  |  |
| Diehl Parts | 196,069 | 48,191 | (69,300) | 174,960 |
| WAMCO Parts | 51,746 | 6,079 | (9,415) | 48,411 |
| Tooling | 4,845 | 495 | (2,070) | 3,270 |
| Total | 832,560 | 100,020 | (193,959) | 738,621 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 31,500 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 45,255 | 155,500 | 165,905 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 48,191 | 126,000 | 181,744 |
| WAMCO Parts | 6,079 | 65,000 | 68,267 |
| Tooling | 495 | 5,000 | 3,985 |
| Total | 100,020 | 351,500 | 419,902 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 113,175 | 130,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 69,300 | 110,000 |
| WAMCO Parts | 9,415 | 30,000 |
| Tooling | 2,070 | 5,000 |
| Total | 193,959 | 30,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 191,234 | 2,771,528 |

### YTD Orders (EOM)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,118,980 | 1,395,548 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,205,648 | 1,227,950 |
| WAMCO Parts | 447,737 | 488,604 |
| Tooling | 61,827 | 76,437 |
| Total | 3,014,607 | 3,399,404 |

### YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 705,002 | 1,204,860 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,088,612 | 1,318,068 |
| WAMCO Parts | 534,249 | 489,545 |
| Tooling | 72,782 | 63,212 |
| Total | 2,755,415 | 3,206,950 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 36.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,990 | 12,212 |
| This Mo. to Date | 4,990 | 12,212 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 17,685 | 81,779 |
| Current YTD | 156,926 | 567,569 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 288,000 | 378,900 |
| Repayments: |  |  |
| Acct. Receivable | (54,821) | (1,729,073) |
| Other | (97,913) | (1,386,922) |
| Float | (84,817) | (129,259) |
| Total Repaid | (237,551) | (3,244,253) |
| Advances: |  |  |
| Cleared Checks | 78,910 | 1,699,905 |
| Payroll | 19,598 | 943,339 |
| Wire Transfers | 12,043 | 393,919 |
| Total Advances | 110,551 | 3,030,963 |
| Ending Balance | 161,000 | 161,000 |

000975

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended September 17, 2004

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 113,175 | 113,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 134,677 | 178,000 |
| WAMCO Parts | 17,539 | 65,000 |
| Tooling | 1,609 | 5,000 |
| Total | 267,000 | 361,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 264,275 | 2,911,802 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 161,000 | 378,000 |
| Repayments: |  |  |
| Acct. Receivable | (39,521) | (1,784,593) |
| Other | (22,234) | (1,406,355) |
| Float | 20,908 | (105,751) |
| Total Repaid | (40,846) | (3,286,699) |
| Advances: |  |  |
| Cleared Checks | 56,968 | 1,744,963 |
| Payroll | 42,809 | 996,048 |
| Wire Transfers | 15,069 | 407,388 |
| Total Advances | 114,846 | 3,148,399 |
| Ending Balance | 235,000 | 235,000 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 212,350 | 155,500 | 165,905 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 89,372 | 126,000 | 181,744 |
| WAMCO Parts | 13,397 | 65,000 | 68,267 |
| Tooling | (173) | 5,000 | 3,985 |
| Total | 314,946 | 351,500 | 419,902 |

### YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,286,075 | 1,395,548 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,246,829 | 1,227,950 |
| WAMCO Parts | 455,056 | 488,604 |
| Tooling | 61,159 | 76,437 |
| Total | 3,229,533 | 3,399,404 |

### YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 705,002 | 1,204,860 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,153,989 | 1,318,068 |
| WAMCO Parts | 542,373 | 489,545 |
| Tooling | 72,321 | 63,212 |
| Total | 2,828,455 | 3,206,950 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 511,980 | 167,095 | 0 | 679,075 |
| WAMCO Machines |  |  |  |  |
| Diehl Parts | 174,960 | 41,181 | (65,377) | 150,764 |
| WAMCO Parts | 48,411 | 7,318 | (8,124) | 47,605 |
| Tooling | 3,270 | (668) | (666) | 3,063 |
|  |  | 461 |  |  |
| Total | 738,621 | 214,926 | (73,040) | 880,507 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 2,260 | 33,760 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 4.0 | 4.0 | 4.0 |
| Total Office | 17.0 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 18.0 |
| TOTAL | 33.0 | 37.0 | 36.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,261 | 17,684 |
| This Mo. to Date | 9,250 | 29,896 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 17,685 | 81,779 |
| Current YTD | 161,187 | 585,253 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended September 17, 2004
New Machine Orders

| Customer | Model | Order Value (before Allowances) |
|---|---|---|
| Jr. Jones Fixture | Rebuilt SL 52 WG | 49,365 |
| V. T. Industries | Rebuilt SL 50 | 29,765 |
| Kempsville Bldg. Materials | Rebuilt SL 50 | 28,720 |
| Brooks Machinery (Lott Cabinet) | Rebuilt SL 52 | 30,730 |
| Woodworking Solutions | ESL 30 | 28,515 |

000977

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended September 24, 2004

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 679,075 | 0 | (172,375) | 506,700 |
|  | 0 | 0 | 0 |
| 150,764 | 18,823 | (25,384) | 144,203 |
| 47,605 | 15,459 | (9,057) | 54,007 |
| 3,063 | 3,051 | 0 | 6,114 |
| 880,507 | 37,333 | (206,816) | 711,024 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 3,220 | 34,720 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 212,350 | 155,500 | 165,905 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 108,195 | 126,000 | 181,744 |
| WAMCO Parts | 28,856 | 65,000 | 68,267 |
| Tooling | 2,878 | 5,000 | 3,985 |
| Total | 352,280 | 351,500 | 419,902 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 285,550 | 155,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 160,061 | 126,000 |
| WAMCO Parts | 26,596 | 30,000 |
| Tooling | 1,609 | 5,000 |
| Total | 473,816 | 316,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 471,091 | 3,453,893 |

### YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,286,075 | 1,395,548 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,265,652 | 1,227,950 |
| WAMCO Parts | 470,515 | 488,604 |
| Tooling | 64,210 | 76,437 |
| Total | 3,266,866 | 3,399,404 |

### YTD Ship. (before disc.)

| 2004 | 2003 (EOM) |
|---|---|
| 877,377 | 1,204,860 |
| 354,770 | 131,265 |
| 1,179,373 | 1,318,068 |
| 551,430 | 489,545 |
| 72,321 | 63,212 |
| 3,035,271 | 3,206,950 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 235,000 | 370,000 |
| Repayments: |  |  |
| Acct. Receivable | (24,853) | (1,792,446) |
| Other | (29,077) | (1,429,432) |
| Float | 1,937 | (103,314) |
| Total Repaid | (51,993) | (3,331,692) |
| Advances: |  |  |
| Cleared Checks | 33,278 | 1,787,741 |
| Payroll | 10,227 | 1,009,375 |
| Wire Transfers | 1,488 | 409,076 |
| Total Advances | 44,993 | 3,196,192 |
| Ending Balance | 228,000 | 228,000 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| **Office:** |  |  |  |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.0 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.0 | 18.0 | 18.0 |
| **Factory:** |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 18.0 |
| TOTAL | 31.0 | 37.0 | 36.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,316 | 17,970 |
| This Mo. to Date | 12,567 | 47,866 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 17,685 | 81,779 |
| Current YTD | 164,503 | 603,223 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Four Days Ended September 30, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 392,390 | 405,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 208,676 | 196,000 |
| WAMCO Parts | 35,460 | 35,000 |
| Tooling | 2,654 | 5,000 |
| Total | 639,180 | 641,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 627,477 | 3,349,771 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 228,000 | 33,000 |
| Repayments: | | |
| Acct. Receivable | (147,604) | (1,923,051) |
| Other | (15,750) | (1,452,182) |
| Float | 10,987 | (83,827) |
| Total Repaid | (152,367) | (3,459,059) |
| Advances: | | |
| Cleared Checks | 54,676 | 1,801,917 |
| Payroll | 44,401 | 1,093,776 |
| Wire Transfers | 22,290 | 460,366 |
| Total Advances | 121,367 | 3,356,059 |
| Ending Balance | 197,000 | 135,000 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 294,370 | 155,500 | 165,905 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 144,682 | 126,000 | 181,744 |
| WAMCO Parts | 32,008 | 65,000 | 68,267 |
| Tooling | 5,215 | 5,000 | 3,985 |
| Total | 476,275 | 351,500 | 419,902 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,368,095 | 1,395,548 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,302,138 | 1,227,950 |
| WAMCO Parts | 473,667 | 488,604 |
| Tooling | 66,547 | 76,437 |
| Total | 3,390,861 | 3,399,404 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 984,217 | 1,204,860 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,227,968 | 1,318,068 |
| WAMCO Parts | 560,294 | 489,545 |
| Tooling | 73,366 | 63,212 |
| Total | 3,200,635 | 3,206,950 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 506,700 | 82,020 | (106,840) | 481,880 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 144,203 | 36,486 | (48,615) | 132,075 |
| WAMCO Parts | 54,007 | 3,152 | (8,864) | 48,295 |
| Tooling | 6,114 | 2,337 | (1,045) | 7,406 |
| Total | 711,024 | 123,995 | (165,364) | 669,655 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 3,385 | 34,885 |

### Inventory / Labor

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,798 | 45,074 |
| This Mo. to Date | 15,365 | 92,940 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 17,685 | 81,779 |
| Current YTD | 167,301 | 648,297 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 18.0 |
| TOTAL | 31.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Six Days Ended October 8, 2004

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 481,880 | 96,325 | (47,165) | 531,040 |
| 0 | 0 | 0 | 0 |
| 132,075 | 28,211 | (39,551) | 120,735 |
| 48,295 | 11,603 | (11,202) | 48,696 |
| 7,406 | 4,426 | (2,601) | 9,231 |
| 669,655 | 140,565 | (100,519) | 709,702 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 34,885 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 96,325 | 150,000 | 294,370 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 28,211 | 126,000 | 144,682 |
| WAMCO Parts | 11,603 | 65,000 | 32,008 |
| Tooling | 4,426 | 5,000 | 5,215 |
| Total | 140,565 | 346,000 | 476,275 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 47,165 | 150,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 39,551 | 126,000 |
| WAMCO Parts | 11,202 | 65,000 |
| Tooling | 2,601 | 5,000 |
| Total | 100,519 | 346,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 94,229 | 3,363,995 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,464,420 | 1,528,438 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,330,349 | 1,373,957 |
| WAMCO Parts | 485,270 | 602,722 |
| Tooling | 70,973 | 93,501 |
| Total | 3,531,427 | 3,809,484 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,031,382 | 1,334,315 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,267,538 | 1,470,207 |
| WAMCO Parts | 571,496 | 551,494 |
| Tooling | 75,967 | 77,146 |
| Total | 3,301,154 | 3,564,427 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 197,000 | 310,000 |
| Repayments: | | |
| Acct. Receivable | (124,774) | (2,862,825) |
| Other | (57,291) | (1,912,473) |
| Float | (21,399) | (6,227) |
| Total Repaid | (203,465) | (3,312,524) |
| Advances: | | |
| Cleared Checks | 10,175 | 1,848,092 |
| Payroll | 8,643 | 1,159,420 |
| Wire Transfers | 18,646 | 95,012 |
| Total Advances | 37,465 | 3,352,524 |
| Ending Balance | 31,000 | 31,000 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 18.0 |
| TOTAL | 31.5 | 37.0 | 36.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,556 | 689 |
| This Mo. to Date | 3,556 | 689 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 23,287 | 88,868 |
| Current YTD | 170,857 | 648,985 |

000980

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 15, 2004

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 531,040 | 0 | (10,995) | 520,045 |
| | 0 | 0 | 0 | 0 |
| | 120,735 | 23,997 | (29,295) | 115,438 |
| | 48,696 | 3,047 | (1,488) | 50,255 |
| | 9,231 | 0 | (266) | 8,963 |
| | 709,702 | 27,044 | (42,046) | 694,700 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,403 | 36,288 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 96,325 | 150,000 | 294,370 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 52,208 | 126,000 | 144,682 |
| WAMCO Parts | 14,650 | 65,000 | 32,008 |
| Tooling | 4,426 | 5,000 | 5,215 |
| Total | 167,609 | 346,000 | 476,275 |

**Shipments–Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 58,160 | 90,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 68,845 | 126,000 |
| WAMCO Parts | 12,690 | 95,000 |
| Tooling | 2,869 | 5,000 |
| Total | 142,564 | 316,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 136,274 | 3,306,045 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,464,420 | 1,528,438 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,354,347 | 1,373,957 |
| WAMCO Parts | 488,317 | 602,722 |
| Tooling | 70,973 | 93,501 |
| Total | 3,558,471 | 3,809,484 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,042,377 | 1,334,315 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,296,833 | 1,470,207 |
| WAMCO Parts | 572,984 | 551,494 |
| Tooling | 76,235 | 77,146 |
| Total | 3,343,200 | 3,564,427 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,803 | 24,569 |
| This Mo. to Date | 6,359 | 25,258 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 23,287 | 88,868 |
| Current YTD | 173,660 | 673,555 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| **Factory:** | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 2.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 30.5 | 37.0 | 36.0 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 31,000 | |
| **Repayments:** | | |
| Acct. Receivable | (34,431) | (2,126,256) |
| Other | (40,394) | (1,156,867) |
| Float | 21,296 | (8,930) |
| Total Repaid | (53,529) | (3,053) |
| **Advances:** | | |
| Cleared Checks | 26,131 | 1,871,223 |
| Payroll | 45,165 | 1,090,585 |
| Wire Transfers | 1,233 | 460,245 |
| Total Advances | 72,529 | 3,420,053 |
| Ending Balance | 50,000 | 50,000 |

000981

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 22, 2004

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 86,675 | 90,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 102,857 | 96,000 |
| WAMCO Parts | 13,961 | 65,000 |
| Tooling | 7,484 | 5,000 |
| Total | 210,977 | 256,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 197,672 | 3,37,443 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 119,105 | 150,000 | 294,370 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 99,411 | 126,000 | 144,682 |
| WAMCO Parts | 26,867 | 65,000 | 32,008 |
| Tooling | 6,694 | 5,000 | 5,215 |
| Total | 252,077 | 346,000 | 476,275 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 50,000 | 30,000 |
| Repayments: | | |
| Acct. Receivable | (85,479) | (2,196,735) |
| Other | (1,298) | (1,556,165) |
| Float | (7,809) | (112,739) |
| Total Repaid | (94,585) | (3,865,639) |
| Advances: | | |
| Cleared Checks | 19,429 | 1,879,652 |
| Payroll | 1,304 | 1,140,889 |
| Wire Transfers | 23,853 | 479,098 |
| Total Advances | 44,585 | 3,499,639 |
| Ending Balance | 0 | 0 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 520,045 | 22,780 | (28,515) | 514,310 |
| 0 | 0 | 0 | 0 |
| 115,438 | 47,203 | (34,012) | 128,628 |
| 50,255 | 12,217 | (1,271) | 61,201 |
| 8,963 | 2,268 | (4,615) | 6,616 |
| 694,700 | 84,468 | (68,413) | 710,755 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,403 | 36,288 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,487,200 | 1,528,438 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,401,549 | 1,373,957 |
| WAMCO Parts | 500,534 | 602,722 |
| Tooling | 73,241 | 93,501 |
| Total | 3,642,938 | 3,809,484 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,070,892 | 1,334,315 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,330,845 | 1,470,207 |
| WAMCO Parts | 574,255 | 551,494 |
| Tooling | 80,850 | 77,146 |
| Total | 3,411,612 | 3,564,427 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,911 | 37,871 |
| This Mo. to Date | 10,270 | 63,129 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 23,287 | 88,868 |
| Current YTD | 177,570 | 711,426 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 30.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 29, 2004

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 514,310 | (9,740) | (71,970) | 432,600 |
| 128,628 | 67,524 | (76,807) | 119,346 |
| 61,201 | 7,751 | (3,758) | 65,194 |
| 6,616 | 747 | 896 | 8,259 |
| 710,755 | 66,282 | (151,639) | 625,399 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 4,523 | 39,408 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 109,365 | 150,000 | 294,370 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 166,935 | 126,000 | 144,682 |
| WAMCO Parts | 34,618 | 65,000 | 32,008 |
| Tooling | 7,441 | 5,000 | 5,215 |
| Total | 318,359 | 346,000 | 476,275 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 158,645 | 200,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 179,864 | 146,000 |
| WAMCO Parts | 17,719 | 65,000 |
| Tooling | 6,588 | 5,000 |
| Total | 362,616 | 416,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 336,849 | 3,46,619 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,477,460 | 1,528,438 |
| WAMCO Machines | 180,415 | 210,865 |
| Diehl Parts | 1,469,073 | 1,373,957 |
| WAMCO Parts | 508,284 | 602,722 |
| Tooling | 73,988 | 93,501 |
| Total | 3,709,220 | 3,809,484 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,142,862 | 1,334,315 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,407,651 | 1,470,207 |
| WAMCO Parts | 578,013 | 551,494 |
| Tooling | 79,954 | 77,146 |
| Total | 3,563,251 | 3,564,427 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,869 | 31,125 |
| This Mo. to Date | 14,139 | 94,254 |
| Total Mo. Budget | 20,950 | 92,400 |
| Last Yr. Month | 23,287 | 88,868 |
| Current YTD | 181,440 | 742,551 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 0 | 300,000 |
| Repayments: | | |
| Acct. Receivable | (107,240) | (2,226,975) |
| Other | (24,891) | (1,550,055) |
| Float | 6,763 | (3,976) |
| Total Repaid | (125,367) | (3,998,005) |
| Advances: | | |
| Cleared Checks | 85,766 | 1,977,418 |
| Payroll | 43,046 | 1,116,935 |
| Wire Transfers | 7,554 | 482,652 |
| Total Advances | 136,367 | 3,609,005 |
| Ending Balance | 11,000 | 11,000 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 6.0 |
| Machine Shop | 7.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 30.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended November 5, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 432,600 | 28,910 | 0 | 461,510 |
| | 119,346 | 19,347 | (17,913) | 120,780 |
| | 65,194 | 2,952 | (4,792) | 63,353 |
| | 8,259 | 880 | | 9,139 |
| Total | 625,399 | 52,089 | (22,705) | 654,782 |

Service Rev.

| MTD | YTD |
|---|---|
| | 34,885 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 28,910 | 111,500 | 109,365 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 19,347 | 126,000 | 166,935 |
| WAMCO Parts | 2,952 | 65,000 | 34,618 |
| Tooling | 880 | 5,000 | 7,441 |
| Total | 52,089 | 307,500 | 318,359 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 1,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 17,913 | 126,000 |
| WAMCO Parts | 4,792 | 65,000 |
| Tooling | 0 | 5,000 |
| Total | 22,705 | 97,500 |

Net Shipments

| MTD | YTD |
|---|---|
| 22,705 | 3,193,324 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,142,862 | 1,421,740 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,425,564 | 1,582,083 |
| WAMCO Parts | 582,805 | 574,730 |
| Tooling | 79,954 | 82,842 |
| Total | 3,585,956 | 3,792,660 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,506,370 | 1,629,033 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,488,420 | 1,479,225 |
| WAMCO Parts | 511,236 | 620,390 |
| Tooling | 74,868 | 107,395 |
| Total | 3,761,309 | 4,141,663 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,572 | 7,828 |
| This Mo. to Date | 3,572 | 7,828 |
| Total Mo. Budget | 17,950 | 92,400 |
| Last Yr. Month | 16,041 | 37,642 |
| Current YTD | 185,011 | 656,125 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 11,000 | 30,000 |
| Repayments: | | |
| Acct. Receivable | (70,789) | (2,335,764) |
| Other | (3,866) | (1,553,921) |
| Float | 12,420 | (115,555) |
| Total Repaid | (62,235) | (4,005,240) |
| Advances: | | |
| Cleared Checks | 17,081 | 1,959,499 |
| Payroll | 8,001 | 1,143,936 |
| Wire Transfers | 26,153 | 569,805 |
| Total Advances | 51,235 | 3,673,240 |
| Ending Balance | 0 | 0 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 6.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 15.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 4.0 | 5.0 | 6.0 |
| Machine Shop | 6.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 13.0 | 19.0 | 18.0 |
| TOTAL | 28.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended November 12, 2004

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 1,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 66,562 | 56,000 |
| WAMCO Parts | 9,496 | 13,000 |
| Tooling | 215 | 5,000 |
| Total | 76,274 | 75,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 76,274 | 3,83,893 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 0 | 38,000 |
| Repayments: | | |
| Acct. Receivable | (50,061) | (2,4,825) |
| Other | (30,324) | (1,6,245) |
| Float | (16,217) | (23,772) |
| Total Repaid | (96,602) | (4,33,842) |
| Advances: | | |
| Cleared Checks | 90,531 | 2,08,030 |
| Payroll | 44,040 | 1,18,976 |
| Wire Transfers | 23,030 | 559,835 |
| Total Advances | 157,602 | 3,812,842 |
| Ending Balance | 61,000 | 67,000 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 461,510 | 65,085 | 0 | 526,595 |
| WAMCO Machines | | | 0 | 0 |
| Diehl Parts | 120,780 | 67,398 | (48,650) | 139,528 |
| WAMCO Parts | 63,353 | 2,243 | (4,704) | 60,892 |
| Tooling | 9,139 | 493 | (215) | 9,417 |
| Total | 654,782 | 135,218 | (53,569) | 736,432 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 34,885 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,995 | 111,500 | 109,365 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 86,744 | 126,000 | 166,935 |
| WAMCO Parts | 5,195 | 65,000 | 34,618 |
| Tooling | 1,373 | 5,000 | 7,441 |
| Total | 187,307 | 307,500 | 318,359 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,142,862 | 1,421,740 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,474,214 | 1,582,083 |
| WAMCO Parts | 587,509 | 574,730 |
| Tooling | 80,169 | 82,842 |
| Total | 3,639,524 | 3,792,660 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,571,455 | 1,629,033 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,555,818 | 1,479,225 |
| WAMCO Parts | 513,479 | 620,390 |
| Tooling | 75,360 | 107,395 |
| Total | 3,896,527 | 4,141,663 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,514 | 7,786 |
| This Mo. to Date | 8,086 | 15,614 |
| Total Mo. Budget | 17,950 | 92,400 |
| Last Yr. Month | 16,041 | 37,642 |
| Current YTD | 193,097 | 671,739 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 31.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended November 19, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 526,595 | 0 | (29,765) | 496,830 |
| | 0 | 0 | 0 | 0 |
| | 139,528 | 30,837 | (44,672) | 125,693 |
| | 60,892 | 11,632 | (4,527) | 67,997 |
| | 9,417 | 2,259 | (3,090) | 8,586 |
| | 736,432 | 44,728 | (82,054) | 699,105 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 34,885 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 93,995 | 111,500 | 109,365 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 117,581 | 126,000 | 166,935 |
| WAMCO Parts | 16,827 | 65,000 | 34,618 |
| Tooling | 3,632 | 5,000 | 7,441 |
| Total | 232,034 | 307,500 | 318,359 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 29,765 | 111,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 111,234 | 146,000 |
| WAMCO Parts | 14,024 | 65,000 |
| Tooling | 3,305 | 5,000 |
| Total | 158,328 | 307,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 157,428 | 3,554,047 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,571,455 | 1,629,033 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,586,654 | 1,479,225 |
| WAMCO Parts | 525,111 | 620,390 |
| Tooling | 77,619 | 107,395 |
| Total | 3,941,255 | 4,141,663 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,172,627 | 1,421,740 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,518,886 | 1,582,083 |
| WAMCO Parts | 592,037 | 574,730 |
| Tooling | 83,259 | 82,842 |
| Total | 3,721,579 | 3,792,660 |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 61,000 | |
| Repayments: | | |
| Acct. Receivable | (59,139) | (2,412,964) |
| Other | (133,167) | (1,912,412) |
| Float | 70,190 | (4,255,582) |
| Total Repaid | (122,116) | (4,768,958) |
| Advances: | | |
| Cleared Checks | 30,202 | 2,172,232 |
| Payroll | 9,360 | 1,236,337 |
| Wire Transfers | 21,554 | 568,389 |
| Total Advances | 61,116 | 3,673,958 |
| Ending Balance | 0 | 0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,097 | 1,596 |
| This Mo. to Date | 13,183 | 17,209 |
| Total Mo. Budget | 17,950 | 92,400 |
| Last Yr. Month | 16,041 | 37,642 |
| Current YTD | 194,622 | 673,334 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 4.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 15.0 | 19.0 | 18.0 |
| TOTAL | 29.5 | 37.0 | 36.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Seven Days Ended November 30, 2004

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 496,830 | 100,025 | (202,200) | 394,655 |
|  | 0 | 0 | 0 |
| 125,693 | 61,454 | (29,741) | 157,405 |
| 67,997 | 6,682 | (44,204) | 30,475 |
| 8,586 | 3,277 | (562) | 11,300 |
| 699,105 | 171,438 | (276,708) | 593,835 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 34,885 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 194,020 | 111,500 | 109,365 |
| WAMCO Machines |  |  | 0 |
| Diehl Parts | 179,035 | 126,000 | 166,935 |
| WAMCO Parts | 23,509 | 65,000 | 34,618 |
| Tooling | 6,908 | 5,000 | 7,441 |
| Total | 403,472 | 307,500 | 318,359 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 231,965 | 11,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 140,975 | 26,000 |
| WAMCO Parts | 58,228 | 65,000 |
| Tooling | 3,867 | 5,000 |
| Total | 435,035 | 7,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 429,195 | 3,5,815 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,671,480 | 1,629,033 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,648,108 | 1,479,225 |
| WAMCO Parts | 531,793 | 620,390 |
| Tooling | 80,896 | 107,395 |
| Total | 4,112,693 | 4,141,663 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,374,827 | 1,421,740 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,548,627 | 1,582,083 |
| WAMCO Parts | 636,241 | 574,730 |
| Tooling | 83,821 | 82,842 |
| Total | 3,998,286 | 3,792,660 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,204 | 53,681 |
| This Mo. to Date | 17,386 | 70,891 |
| Total Mo. Budget | 17,950 | 92,400 |
| Last Yr. Month | 16,041 | 37,642 |
| Current YTD | 198,826 | 727,015 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 6.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 18.0 |
| TOTAL | 31.5 | 37.0 | 36.0 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 0 | 0,000 |
| Repayments: |  |  |
| Acct. Receivable | (73,397) | (2,___,361) |
| Other | (117,612) | (1,9___,024) |
| Float | 83,032 | ___,450 |
| Total Repaid | (107,978) | (4,___,936) |
| Advances: |  |  |
| Cleared Checks | 60,823 | 2,1___,055 |
| Payroll | 42,366 | 1,2___,702 |
| Wire Transfers | 4,788 | 5___,178 |
| Total Advances | 107,978 | 3,9___,936 |
| Ending Balance | 0 | 0 |

000937

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended December 10, 2004

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 394,655 | 41,870 | 0 | 436,525 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 157,405 | 55,737 | (38,210) | 174,933 |
| WAMCO Parts | 30,475 | 21,058 | (4,205) | 47,328 |
| Tooling | 11,300 | 0 | (1,774) | 9,527 |
| Total | 593,835 | 118,666 | (44,188) | 668,313 |

| Service Rev. | MTD | YTD |
|---|---|---|
|  | 5,993 | 40,878 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 41,870 | 89,000 | 194,020 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 55,737 | 126,000 | 179,035 |
| WAMCO Parts | 21,058 | 65,000 | 23,509 |
| Tooling | 0 | 5,000 | 6,908 |
| Total | 118,666 | 285,000 | 403,472 |

### Shipments—Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 89,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 38,210 | 126,000 |
| WAMCO Parts | 4,205 | 65,000 |
| Tooling | 1,774 | 5,000 |
| Total | 44,188 | 285,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
|  | 44,188 | 3,370,003 |

### YTD Orders

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,713,350 | 1,684,700 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,703,846 | 1,576,260 |
| WAMCO Parts | 552,851 | 653,290 |
| Tooling | 80,896 | 119,459 |
| Total | 4,231,358 | 4,339,328 |

### YTD Ship. (before disc.)

|  | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,374,827 | 1,680,395 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,586,836 | 1,695,840 |
| WAMCO Parts | 640,446 | 602,151 |
| Tooling | 85,595 | 109,609 |
| Total | 4,042,474 | 4,219,260 |

### Inventory

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,454 | (958) |
| This Mo. to Date | 4,454 | (958) |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 17,378 | 82,413 |
| Current YTD | 189,466 | 655,167 |

### Number of Employees

|  | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: |  |  |  |
| Assembly | 6.0 | 5.0 | 5.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 31.5 | 37.0 | 35.0 |

### Revolver Activity

|  | Month | YTD |
|---|---|---|
| Beginning | 0 | 30,000 |
| Repayments: |  |  |
| Acct. Receivable | (54,427) | (2,868,780) |
| Other | (71,021) | (1,590,045) |
| Float | (80,071) | (91,621) |
| Total Repaid | (205,518) | (4,550,454) |
| Advances: |  |  |
| Cleared Checks | 91,508 | 2,229,564 |
| Payroll | 18,484 | 1,280,186 |
| Wire Transfers | 95,526 | 653,704 |
| Total Advances | 205,518 | 4,189,454 |
| Ending Balance | 0 | 0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended December 17, 2004

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 436,525 | 43,260 | (115,845) | 363,940 |
| | 0 | 0 | 0 | 0 |
| | 174,933 | 32,526 | (22,626) | 184,832 |
| | 47,328 | 11,362 | (4,517) | 54,173 |
| | 9,527 | 2,821 | (2,821) | 9,527 |
| | 668,313 | 89,969 | (145,809) | 612,472 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 8,888 | 49,765 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 85,130 | 89,000 | 194,020 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 88,263 | 126,000 | 179,035 |
| WAMCO Parts | 32,420 | 65,000 | 23,509 |
| Tooling | 2,821 | 5,000 | 6,908 |
| Total | 208,634 | 285,000 | 403,472 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,756,610 | 1,684,700 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,736,371 | 1,576,260 |
| WAMCO Parts | 564,213 | 653,290 |
| Tooling | 83,717 | 119,459 |
| Total | 4,321,327 | 4,339,328 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| | 1,490,672 | 1,680,395 |
| | 354,770 | 131,265 |
| | 1,609,463 | 1,695,840 |
| | 644,963 | 602,151 |
| | 88,416 | 109,609 |
| | 4,188,284 | 4,219,260 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 5.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 31.5 | 37.0 | 35.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,488 | 3,078 |
| This Mo. to Date | 8,942 | 2,121 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 17,378 | 82,413 |
| Current YTD | 198,408 | 657,288 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 115,845 | 89,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 60,836 | 126,000 |
| WAMCO Parts | 8,722 | 35,000 |
| Tooling | 4,595 | 5,000 |
| Total | 189,998 | 255,000 |

| | MTD | YTD |
|---|---|---|
| | 178,950 | 4,404,762 |
| Net Shipments | | |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 0 | 0 |
| Repayments: | | |
| Acct. Receivable | (80,251) | (2,018,038) |
| Other | (14,229) | (1,976,274) |
| Float | (40,361) | (100,982) |
| Total Repaid | (134,841) | (4,095,294) |
| Advances: | | |
| Cleared Checks | 66,181 | 2,313,745 |
| Payroll | 48,456 | 1,144,642 |
| Wire Transfers | 20,204 | 673,908 |
| Total Advances | 134,841 | 4,133,294 |
| Ending Balance | 0 | 0 |

000389

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended December 24, 2004

### Shipments-Before Allowances

| | This Month | Budget(ed) |
|---|---|---|
| Diehl Machines | 167,665 | 89... |
| WAMCO Machines | 0 | 194,020 |
| Diehl Parts | 107,233 | 126,... |
| WAMCO Parts | 11,140 | 65... |
| Tooling | 5,347 | 5,... |
| Total | 291,385 | 285,... |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 276,232 | 4,202,... |

### Revolver Activity

| | Month | YTD |
|---|---|---|
| Beginning | 0 | 370,... |
| Repayments: | | |
| Acct. Receivable | (65,564) | (3,746,... |
| Other | (26,229) | (974,... |
| Float | (35,731) | (3,100,... |
| Total Repaid | (127,525) | (7,621,... |
| Advances: | | |
| Cleared Checks | 65,378 | 401,... |
| Payroll | 87,964 | 402,... |
| Wire Transfers | 45,182 | 719,... |
| Total Advances | 198,525 | 7,522,... |
| Ending Balance | 71,000 | 71,... |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 119,915 | 89,000 | 194,020 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 122,182 | 126,000 | 179,035 |
| WAMCO Parts | 43,228 | 65,000 | 23,509 |
| Tooling | 4,571 | 5,000 | 6,908 |
| Total | 289,897 | 285,000 | 403,472 |

### YTD Orders

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,791,395 | 1,684,700 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,770,290 | 1,576,260 |
| WAMCO Parts | 575,022 | 653,290 |
| Tooling | 85,467 | 119,459 |
| Total | 4,402,589 | 4,339,328 |

### YTD Ship. (before disc.)

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,542,492 | 1,680,395 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,655,860 | 1,695,840 |
| WAMCO Parts | 647,381 | 602,151 |
| Tooling | 89,169 | 109,609 |
| Total | 4,289,672 | 4,219,260 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,798 | 41,350 |
| This Mo. to Date | 11,740 | 43,470 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 17,378 | 82,413 |
| Current YTD | 201,205 | 698,637 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 363,940 | 34,785 | (51,820) | 346,905 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 184,832 | 33,919 | (46,397) | 172,355 |
| WAMCO Parts | 54,173 | 10,808 | (2,416) | 62,563 |
| Tooling | 9,527 | 1,750 | (753) | 10,524 |
| Total | 612,472 | 81,262 | (101,388) | 592,347 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | | 40,878 |

### Number of Employees

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | . | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 6.0 | 5.0 | 5.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 17.0 | 19.0 | 17.0 |
| TOTAL | 31.5 | 37.0 | 35.0 |

000990

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 31, 2004

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 275,190 | 275,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 140,253 | 10,000 |
| WAMCO Parts | 27,615 | 65,000 |
| Tooling | 6,005 | 5,000 |
| Total | 449,063 | 285,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 426,635 | 4,311,449 |

**Revolver Activity**

| | Month | YTD |
|---|---|---|
| Beginning | 71,000 | 376,000 |
| Repayments: | | |
| Acct. Receivable | (58,862) | (2,800,964) |
| Other | (13,887) | (1,968,090) |
| Float | 16,819 | (8,894) |
| Total Repaid | (55,929) | (4,877,749) |
| Advances: | | |
| Cleared Checks | (37,884) | 2,363,939 |
| Payroll | (44,231) | 1,356,875 |
| Wire Transfers | (11,956) | 707,135 |
| Total Advances | (94,071) | 4,426,749 |
| Ending Balance | (79,000) | (79,000) |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 346,905 | 0 | (107,525) | 239,380 |
| WAMCO Machines | 0 | 0 | 0 | 0 |
| Diehl Parts | 172,355 | 7,379 | (33,020) | 146,714 |
| WAMCO Parts | 62,563 | 288 | (16,474) | 46,376 |
| Tooling | 10,524 | (600) | (658) | 9,266 |
| Total | 592,347 | 7,067 | (157,677) | 441,737 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 8,888 | 49,765 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 119,915 | 89,000 | 194,020 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 129,562 | 126,000 | 179,035 |
| WAMCO Parts | 43,516 | 65,000 | 23,509 |
| Tooling | 3,971 | 5,000 | 6,908 |
| Total | 296,964 | 285,000 | 403,472 |

**YTD Orders**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,791,395 | 1,684,700 |
| WAMCO Machines | 180,415 | 305,620 |
| Diehl Parts | 1,777,670 | 1,576,260 |
| WAMCO Parts | 575,310 | 653,290 |
| Tooling | 84,867 | 119,459 |
| Total | 4,409,657 | 4,339,328 |

**YTD Ship. (before disc.)**

| | 2004 | 2003 (EOM) |
|---|---|---|
| Diehl Machines | 1,650,017 | 1,680,395 |
| WAMCO Machines | 354,770 | 131,265 |
| Diehl Parts | 1,688,879 | 1,695,840 |
| WAMCO Parts | 663,856 | 602,151 |
| Tooling | 89,827 | 109,609 |
| Total | 4,447,349 | 4,219,260 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 1,944 | 31,451 |
| This Mo. to Date | 13,684 | 74,921 |
| Total Mo. Budget | 19,950 | 92,400 |
| Last Yr. Month | 17,378 | 82,413 |
| Current YTD | 203,150 | 730,088 |

**Number of Employees**

| | 2004 Actual | 2004 Budget | 2003 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.7 | 3.7 | 3.0 |
| Engineering | 2.5 | 4.0 | 4.0 |
| Sales | 5.3 | 6.3 | 7.0 |
| Administration | 3.0 | 4.0 | 4.0 |
| Total Office | 14.5 | 18.0 | 18.0 |
| Factory: | | | |
| Assembly | 5.0 | 5.0 | 5.0 |
| Machine Shop | 8.0 | 10.0 | 8.0 |
| Indirect | 3.0 | 4.0 | 4.0 |
| Total Factory | 16.0 | 19.0 | 17.0 |
| TOTAL | 30.5 | 37.0 | 35.0 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended June 30, 2007

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 186,595 | 32,945 | (32,945) | 186,595 |
| | 478,150 | 0 | 0 | 478,150 |
| | 152,517 | 8,641 | (23,624) | 137,534 |
| | 75,978 | 1,633 | (46,819) | 30,792 |
| | 15,418 | 4,610 | (770) | 19,258 |
| | 908,658 | 47,829 | (104,158) | 852,329 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,008 | 15,990 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 78,271 | 96,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 98,833 | 95,000 |
| WAMCO Parts | 50,749 | 50,500 |
| Tooling | 10,354 | 4,500 |
| Total | 238,207 | 246,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 234,916 | 1,11,802 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 57,020 | 186,000 | 91,896 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 121,311 | 125,000 | 133,825 |
| WAMCO Parts | 27,259 | 30,500 | 22,737 |
| Tooling | 17,210 | 4,500 | 5,102 |
| Total | 222,799 | 346,000 | 253,561 |

**YTD Orders**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 592,579 | 482,737 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 767,239 | 778,672 |
| WAMCO Parts | 195,236 | 252,010 |
| Tooling | 69,944 | 40,829 |
| Total | 2,108,558 | 2,195,464 |

**YTD Ship. (before disc.)**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 496,619 | 714,710 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 704,045 | 808,487 |
| WAMCO Parts | 185,394 | 245,521 |
| Tooling | 41,884 | 25,446 |
| Total | 1,915,087 | 2,080,103 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,658 | 37,936 |
| This Mo. to Date | 12,450 | 78,381 |
| Total Mo. Budget | 18,250 | 91,650 |
| Last Yr. Month | 17,711 | 92,409 |
| Current YTD | 78,481 | 400,610 |

**Number of Employees**

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 4.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 13.0 | 16.0 | 16.0 |
| TOTAL | 27.0 | 32.0 | 33.0 |

**Revolver Activity**

| | Week | |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (69,682) | (1,023,257) |
| Other | (5,038) | (908,000) |
| Change in Cash | 19,129 | (28,256) |
| Total Repaid | (55,592) | (2,042,512) |
| Advances: | | |
| Cleared Checks | 8,224 | 841,423 |
| Payroll | 42,394 | 611,620 |
| WAM/Wab. Riv. | 0 | 71,000 |
| Wire Transfers | 4,974 | 208,469 |
| Total Advances | 55,592 | 1,732,512 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 95,072 |
| Uncollected Cash | 10,171 |
| Outstanding Checks | 60,132 |
| Accounts Payable | 76,079 |

000093

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended June 22, 2007

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 45,326 | 46,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 75,209 | 195,000 |
| WAMCO Parts | 3,931 | 30,500 |
| Tooling | 9,584 | 4,500 |
| Total | 134,049 | 246,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 133,703 | 1,730,589 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,075 | 186,000 | 91,896 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 112,670 | 125,000 | 133,825 |
| WAMCO Parts | 25,626 | 30,500 | 22,737 |
| Tooling | 12,600 | 4,500 | 5,102 |
| Total | 174,970 | 346,000 | 253,561 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 207,846 | 24,075 | (45,326) | 186,595 |
| 478,150 | 0 | 0 | 478,150 |
| 138,680 | 37,089 | (23,252) | 152,517 |
| 63,919 | 13,953 | (1,894) | 75,978 |
| 15,784 | 2,728 | (3,094) | 15,418 |
| 904,379 | 77,845 | (73,566) | 908,658 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 2,008 | 15,990 |

### YTD Orders

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 559,634 | 482,737 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 758,598 | 778,672 |
| WAMCO Parts | 193,603 | 252,010 |
| Tooling | 65,334 | 40,829 |
| Total | 2,060,730 | 2,195,464 |

### YTD Ship. (before disc.)

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 463,674 | 714,710 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 680,420 | 808,487 |
| WAMCO Parts | 138,576 | 245,521 |
| Tooling | 41,114 | 25,446 |
| Total | 1,810,929 | 2,080,103 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Period | 3,128 | 10,740 |
| This Mo. to Date | 9,793 | 40,445 |
| Total Mo. Budget | 18,250 | 91,650 |
| Last Yr. Month | 17,711 | 92,409 |
| Current YTD | 75,823 | 362,673 |

### Number of Employees

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: |  |  |  |
| Assembly | 4.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 13.0 | 16.0 | 16.0 |
| TOTAL | 27.0 | 32.0 | 33.0 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: |  |  |
| Acct. Receivable | (17,512) | (93,575) |
| Other | (15,761) | (90,962) |
| Change in Cash | (10,884) | (26,384) |
| Total Repaid | (44,157) | (1,928,921) |
| Advances: |  |  |
| Cleared Checks | 38,027 | 833,199 |
| Payroll | 5,772 | 575,226 |
| WAM/Wab. Riv. | 0 | 75,000 |
| Wire Transfers | 358 | 29,495 |
| Total Advances | 44,157 | 1,678,921 |
| Ending Balance | 0 | 0 |

|  |  |
|---|---|
| Collected Cash | 84,244 |
| Uncollected Cash | 1,870 |
| Outstanding Checks | 11,891 |
| Accounts Payable | 67,972 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended June 15, 2007

000994

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 207,846 | 0 | | 207,846 |
| 478,150 | 0 | | 478,150 |
| 111,274 | 41,069 | (13,662) | 138,680 |
| 64,326 | 1,123 | (1,530) | 63,919 |
| 14,592 | 1,192 | | 15,784 |
| 876,188 | 43,384 | (15,192) | 904,379 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 1,738 | 15,720 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 186,000 | 91,896 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 75,581 | 125,000 | 133,825 |
| WAMCO Parts | 11,673 | 30,500 | 22,737 |
| Tooling | 9,872 | 4,500 | 5,102 |
| Total | 97,125 | 346,000 | 253,561 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | | 186,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 51,956 | 125,000 |
| WAMCO Parts | 2,037 | 30,500 |
| Tooling | 6,490 | 4,500 |
| Total | 60,483 | 346,000 |

|  | MTD | YTD |
|---|---|---|
|  | 60,483 | 1,177,369 |
| Net Shipments | 60,483 | |

### YTD Orders

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 535,559 | 482,737 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 721,509 | 778,672 |
| WAMCO Parts | 179,650 | 252,010 |
| Tooling | 62,606 | 40,829 |
| Total | 1,982,884 | 2,195,464 |

### YTD Ship. (before disc.)

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 418,348 | 714,710 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 657,168 | 808,487 |
| WAMCO Parts | 136,682 | 245,521 |
| Tooling | 38,020 | 25,446 |
| Total | 1,737,363 | 2,080,103 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,160 | 21,996 |
| This Mo. to Date | 6,665 | 29,705 |
| Total Mo. Budget | 18,250 | 91,650 |
| Last Yr. Month | 17,711 | 92,409 |
| Current YTD | 72,695 | 351,933 |

### Number of Employees

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 4.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 13.0 | 16.0 | 16.0 |
| TOTAL | 27.0 | 32.0 | 33.0 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (60,263) | (95,062) |
| Other | (28,308) | (29,201) |
| Change in Cash | 8,922 | 12,500 |
| Total Repaid | (79,649) | (1,511,763) |
| Advances: | | |
| Cleared Checks | 15,131 | 795,172 |
| Payroll | 39,675 | 569,454 |
| WAM/Wab. Riv. | 0 | 6,000 |
| Wire Transfers | 24,843 | 29,138 |
| Total Advances | 79,649 | 1,611,763 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 84,599 |
| Uncollected Cash | 12,400 |
| Outstanding Checks | 47,330 |
| Accounts Payable | 48,554 |

000535

**Diehl Woodworking Machinery, Inc.**
**Financial Report**
**Six Days Ended June 8, 2007**

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 207,846 | 0 | 0 | 207,846 |
| | 478,150 | 0 | 0 | 478,150 |
| | 115,056 | 34,512 | (38,294) | 111,274 |
| | 54,283 | 10,550 | (507) | 64,326 |
| | 12,402 | 8,680 | (6,490) | 14,592 |
| | 867,737 | 53,741 | (45,291) | 876,188 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 350 | 14,333 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 186,000 | 91,896 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 34,512 | 125,000 | 133,825 |
| WAMCO Parts | 10,550 | 30,500 | 22,737 |
| Tooling | 8,680 | 4,500 | 5,102 |
| Total | 53,741 | 346,000 | 253,561 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 186,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 38,294 | 125,000 |
| WAMCO Parts | 507 | 30,500 |
| Tooling | 6,490 | 4,500 |
| Total | 45,291 | 346,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 45,291 | 1,722,170 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 535,559 | 482,737 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 680,440 | 778,672 |
| WAMCO Parts | 178,527 | 252,010 |
| Tooling | 61,414 | 40,829 |
| Total | 1,939,501 | 2,195,464 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 418,348 | 714,710 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 643,506 | 808,487 |
| WAMCO Parts | 135,152 | 245,521 |
| Tooling | 38,020 | 25,446 |
| Total | 1,722,170 | 2,080,103 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,505 | 7,709 |
| This Mo. to Date | 3,505 | 7,709 |
| Total Mo. Budget | 18,250 | 91,650 |
| Last Yr. Month | 17,711 | 92,409 |
| Current YTD | 69,535 | 329,938 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 4.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 13.0 | 16.0 | 16.0 |
| TOTAL | 27.0 | 32.0 | 33.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (20,461) | (617,799) |
| Other | (11,518) | (36,893) |
| Change in Cash | (47,662) | 1,719,422 |
| Total Repaid | (79,641) | (1,655,114) |
| Advances: | | |
| Cleared Checks | 70,665 | 780,041 |
| Payroll | 5,810 | 529,779 |
| WAM/Wab. Riv. | 0 | 50,000 |
| Wire Transfers | 3,166 | 83,294 |
| Total Advances | 79,641 | 1,983,114 |
| Ending Balance | 0 | 0 |

| Collected Cash | 88,077 |
|---|---|
| Uncollected Cash | 4,902 |
| Outstanding Checks | 18,520 |
| Accounts Payable | 56,948 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Four Days Ended May 31, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 115,950 | 91,896 | 0 | 207,846 |
| 478,150 | 0 | 0 | 478,150 |
| 120,610 | 17,241 | (22,795) | 115,056 |
| 53,187 | 2,328 | (1,232) | 54,283 |
| 11,318 | 2,308 | (1,224) | 12,402 |
| 779,215 | 113,773 | (25,251) | 867,737 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,143 | 13,983 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 16.0 |
| TOTAL | 26.0 | 32.0 | 33.0 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 59,370 | 13,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 129,709 | 30,000 |
| WAMCO Parts | 52,959 | 1,500 |
| Tooling | 6,114 | 4,500 |
| Total | 248,152 | 288,250 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 246,316 | 1,644,886 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 91,896 | 129,250 | 83,523 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 133,825 | 125,000 | 151,114 |
| WAMCO Parts | 22,737 | 30,500 | 60,381 |
| Tooling | 5,102 | 4,500 | 10,136 |
| Total | 253,561 | 289,250 | 305,154 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 535,559 | 341,367 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 645,928 | 638,626 |
| WAMCO Parts | 167,978 | 223,864 |
| Tooling | 52,734 | 25,700 |
| Total | 1,885,759 | 1,870,772 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 418,348 | 668,305 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 605,212 | 653,673 |
| WAMCO Parts | 134,645 | 212,825 |
| Tooling | 31,530 | 13,119 |
| Total | 1,676,880 | 1,833,861 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 1,178 | 13,473 |
| This Mo. to Date | 12,966 | 70,978 |
| Total Mo. Budget | 19,100 | 76,900 |
| Last Yr. Month | 16,137 | 70,119 |
| Current YTD | 66,030 | 322,228 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (19,709) | (8,338) |
| Other | (20,354) | (92,375) |
| Change in Cash | (39,802) | 27,240 |
| Total Repaid | (79,864) | (1,752,473) |
| Advances: | | |
| Cleared Checks | 34,811 | 709,376 |
| Payroll | 40,997 | 523,968 |
| WAM/Wab. Rlv. | 0 | 58,000 |
| Wire Transfers | 4,056 | 192,129 |
| Total Advances | 79,864 | 1,473,473 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 130,036 |
| Uncollected Cash | 5,703 |
| Outstanding Checks | 13,529 |
| Accounts Payable | 112,847 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 25, 2007

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 115,950 | 0 | 0 | 115,950 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 119,826 | 37,704 | (36,920) | 120,610 |
| WAMCO Parts | 46,965 | 10,627 | (4,405) | 53,187 |
| Tooling | 14,778 | 0 | (3,460) | 11,318 |
| | 775,669 | 48,331 | (44,785) | 779,215 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,700 | 13,540 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 59,370 | 59,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 106,914 | 165,000 |
| WAMCO Parts | 51,727 | 60,500 |
| Tooling | 4,890 | 4,500 |
| Total | 222,901 | 289,250 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 221,065 | 1,681,634 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 129,250 | 83,523 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 116,584 | 125,000 | 151,114 |
| WAMCO Parts | 20,410 | 30,500 | 60,381 |
| Tooling | 2,794 | 4,500 | 10,136 |
| Total | 139,788 | 289,250 | 305,154 |

**YTD Orders**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 341,367 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 628,687 | 638,626 |
| WAMCO Parts | 165,650 | 223,864 |
| Tooling | 50,426 | 25,700 |
| Total | 1,771,987 | 1,870,772 |

**YTD Ship. (before disc.)**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 418,348 | 668,305 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 582,416 | 653,673 |
| WAMCO Parts | 133,413 | 212,825 |
| Tooling | 30,306 | 13,119 |
| Total | 1,651,628 | 1,833,861 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,395 | 11,742 |
| This Mo. to Date | 11,788 | 57,505 |
| Total Mo. Budget | 19,100 | 76,900 |
| Last Yr. Month | 16,137 | 70,119 |
| Current YTD | 64,852 | 308,755 |

**Number of Employees**

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 16.0 |
| TOTAL | 26.0 | 32.0 | 33.0 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (22,618) | (8,630) |
| Other | (7,395) | (99,022) |
| Change in Cash | (32,949) | 9,042 |
| Total Repaid | (62,962) | (1,612,609) |
| Advances: | | |
| Cleared Checks | 55,653 | 674,565 |
| Payroll | 7,238 | 482,972 |
| WAM/Wab. Riv. | 0 | 5,000 |
| Wire Transfers | 71 | 18,072 |
| Total Advances | 62,962 | 1,395,609 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 169,436 |
| Uncollected Cash | 6,105 |
| Outstanding Checks | 48,340 |
| Accounts Payable | 83,295 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended May 18, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 59,370 | 59,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 69,994 | 60,000 |
| WAMCO Parts | 47,322 | 6,500 |
| Tooling | 1,430 | 1,500 |
| Total | 178,116 | 289,250 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 176,280 | 1,55?,860 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 175,320 | 0 | (59,370) | 115,950 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 132,629 | 17,690 | (30,493) | 119,826 |
| WAMCO Parts | 49,259 | 4,001 | (6,295) | 46,965 |
| Tooling | 14,778 | 1,360 | (1,360) | 14,778 |
| Total | 850,136 | 23,051 | (97,518) | 775,669 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,700 | 13,540 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 129,250 | 83,523 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 78,880 | 125,000 | 151,114 |
| WAMCO Parts | 9,783 | 30,500 | 60,381 |
| Tooling | 2,794 | 4,500 | 10,136 |
| Total | 91,457 | 289,250 | 305,154 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 341,367 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 590,983 | 638,626 |
| WAMCO Parts | 155,023 | 223,864 |
| Tooling | 50,426 | 25,700 |
| Total | 1,723,655 | 1,870,772 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 418,348 | 668,305 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 545,496 | 653,673 |
| WAMCO Parts | 129,008 | 212,825 |
| Tooling | 26,846 | 13,119 |
| Total | 1,606,844 | 1,833,861 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (36,684) | (8,012) |
| Other | (131,071) | (88,627) |
| Change in Cash | 104,015 | 92,991 |
| Total Repaid | (63,739) | (1,6?,647) |
| Advances: | | |
| Cleared Checks | 22,747 | 618,912 |
| Payroll | 40,278 | 475,734 |
| WAM/Wab. Riv. | 0 | 50,000 |
| Wire Transfers | 714 | 188,002 |
| Total Advances | 63,739 | 1,339,647 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 195,547 |
| Uncollected Cash | 12,943 |
| Outstanding Checks | 60,634 |
| Accounts Payable | 77,163 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 16.0 |
| TOTAL | 26.0 | 32.0 | 33.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,902 | 23,011 |
| This Mo. to Date | 8,393 | 45,763 |
| Total Mo. Budget | 19,100 | 76,900 |
| Last Yr. Month | 16,137 | 70,119 |
| Current YTD | 61,458 | 297,013 |

000333

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended May 11, 2007

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 175,320 | 0 | 0 | 175,320 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 107,933 | 46,707 | (22,011) | 132,629 |
| WAMCO Parts | 54,573 | 238 | (5,552) | 49,259 |
| Tooling | 13,414 | 1,364 | 0 | 14,778 |
| Total | 829,390 | 48,309 | (27,563) | 850,136 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 1,700 | 13,540 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 129,250 | 83,523 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 46,707 | 125,000 | 151,114 |
| WAMCO Parts | 238 | 30,500 | 60,381 |
| Tooling | 1,364 | 4,500 | 10,136 |
| Total | 48,309 | 289,250 | 305,154 |

### Shipments - Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 129,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 39,501 | 125,000 |
| WAMCO Parts | 41,027 | 30,500 |
| Tooling | 70 | 4,500 |
| Total | 80,598 | 289,250 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 80,598 | 1,534,203 |

### YTD Orders

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 341,367 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 573,293 | 638,626 |
| WAMCO Parts | 151,022 | 223,864 |
| Tooling | 49,066 | 25,700 |
| Total | 1,700,604 | 1,870,772 |

### YTD Ship. (before disc.)

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 358,978 | 668,305 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 515,004 | 653,673 |
| WAMCO Parts | 122,713 | 212,825 |
| Tooling | 25,486 | 13,119 |
| Total | 1,509,326 | 1,833,861 |

### Number of Employees

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** |  |  |  |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| **Factory:** |  |  |  |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 16.0 |
| TOTAL | 26.0 | 32.0 | 33.0 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,338 | 27,582 |
| This Mo. to Date | 5,491 | 22,752 |
| Total Mo. Budget | 19,100 | 76,900 |
| Last Yr. Month | 16,137 | 70,119 |
| Current YTD | 61,708 | 278,832 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 |  |
| **Repayments:** |  |  |
| Acct. Receivable | (58,040) | (73,328) |
| Other | (18,635) | (78,556) |
| Change in Cash | (2,481) | (778,024) |
| Total Repaid | (79,157) | (1,529,908) |
| **Advances:** |  |  |
| Cleared Checks | 43,074 | 596,165 |
| Payroll | 6,461 | 439,455 |
| WAM/Wab. Riv. | 0 | 1,000 |
| Wire Transfers | 29,621 | 102,288 |
| Total Advances | 79,157 | 1,260,908 |
| Ending Balance | 0 | 0 |

| Collected Cash | 98,845 |
|---|---|
| Uncollected Cash | 5,629 |
| Outstanding Checks | 32,896 |
| Accounts Payable | 93,348 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Four Days Ended May 4, 2007

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 175,320 | 0 | 0 | 175,320 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 110,940 | 14,484 | (17,490) | 107,933 |
| WAMCO Parts | 84,504 | 5,544 | (35,475) | 54,573 |
| Tooling | 13,414 | 70 | (70) | 13,414 |
| Total | 862,328 | 20,097 | (53,035) | 829,390 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 11,840 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 129,250 | 83,523 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 14,484 | 125,000 | 151,114 |
| WAMCO Parts | 5,544 | 30,500 | 60,381 |
| Tooling | 70 | 4,500 | 10,136 |
| Total | 20,097 | 289,250 | 305,154 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 129,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 17,490 | 125,000 |
| WAMCO Parts | 35,475 | 30,500 |
| Tooling | 70 | 4,500 |
| Total | 53,035 | 289,250 |

| | MTD | YTD |
|---|---|---|
| | 53,035 | 1,463,605 |
| Net Shipments | 53,035 | |

**YTD Orders**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 341,367 |
| WAMCO Machines | 483,560 | 641,215 |
| Diehl Parts | 526,587 | 638,626 |
| WAMCO Parts | 150,784 | 223,864 |
| Tooling | 47,702 | 25,700 |
| Total | 1,652,296 | 1,870,772 |

**YTD Ship. (before disc.)**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 358,978 | 668,305 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 492,993 | 653,673 |
| WAMCO Parts | 117,161 | 212,825 |
| Tooling | 25,486 | 13,119 |
| Total | 1,481,763 | 1,833,861 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,153 | 4,830 |
| This Mo. to Date | 3,153 | 4,830 |
| Total Mo. Budget | 19,100 | 78,900 |
| Last Yr. Month | 16,137 | 70,119 |
| Current YTD | 56,217 | 256,080 |

**Number of Employees**

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 8.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 16.0 |
| TOTAL | 26.0 | 32.0 | 33.0 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 6,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (74,407.45) | (72,288) |
| Other | (40,756) | (9,921) |
| Change in Cash | 83,001 | (1,543) |
| Total Repaid | (32,162) | (1,833,752) |
| Advances: | | |
| Cleared Checks | 8,779 | 553,090 |
| Payroll | 6,719 | 428,994 |
| WAM/Wab. Riv. | 10,000 | 78,000 |
| Wire Transfers | 664 | 10,667 |
| Total Advances | 26,162 | 1,118,752 |
| Ending Balance | 0 | 0 |

| | |
|---|---|
| Collected Cash | 94,077 |
| Uncollected Cash | 12,879 |
| Outstanding Checks | 67,438 |
| Accounts Payable | 66,044 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Six Days Ending April 30, 2007

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 175,320 | 0 | 0 | 175,320 |
| 478,150 | 0 | 0 | 478,150 |
| 44,004 | 84,846 | (17,910) | 110,940 |
| 41,584 | 47,631 | (4,711) | 84,504 |
| 5,116 | 9,960 | (1,662) | 13,414 |
| 744,174 | 142,437 | (24,283) | 862,328 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 6,078 | 11,840 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 83,523 | 98,000 | 146,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 151,114 | 125,000 | 120,184 |
| WAMCO Parts | 60,381 | 30,500 | 45,716 |
| Tooling | 10,136 | 4,500 | 18,320 |
| Total | 305,154 | 258,000 | 330,274 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 74,538 | 98,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 99,834 | 95,000 |
| WAMCO Parts | 20,600 | 60,500 |
| Tooling | 1,812 | 4,500 |
| Total | 196,784 | 258,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 191,186 | 1,610,570 |

**YTD Orders**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 221,325 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 512,103 | 522,180 |
| WAMCO Parts | 145,240 | 201,057 |
| Tooling | 47,632 | 17,500 |
| Total | 1,632,199 | 1,435,876 |

**YTD Ship. (before disc.)**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 358,978 | 586,225 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 475,503 | 532,416 |
| WAMCO Parts | 81,686 | 184,544 |
| Tooling | 25,416 | 11,354 |
| Total | 1,428,728 | 1,600,478 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,280 | 19,220 |
| This Mo. to Date | 11,277 | 62,328 |
| Total Mo. Budget | 17,350 | 61,500 |
| Last Yr. Month | 11,487 | 55,924 |
| Current YTD | 53,065 | 251,250 |

**Number of Employees**

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 3.0 | 6.0 | 4.0 |
| Machine Shop | 6.0 | 8.0 | 6.4 |
| Indirect | 3.0 | 2.0 | 2.4 |
| Total Factory | 12.0 | 16.0 | 12.8 |
| TOTAL | 26.0 | 32.0 | 29.8 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| **Repayments:** | | |
| Acct. Receivable | (35,929) | (698,881) |
| Other | (844) | (702,165) |
| Change in Cash | (58,669) | (838,544) |
| Total Repaid | (95,442) | (1,449,589) |
| **Advances:** | | |
| Cleared Checks | 56,380 | 544,311 |
| Payroll | 39,174 | 422,275 |
| WAM/Wab. Riv. | | 72,000 |
| Wire Transfers | 5,887 | 49,003 |
| Total Advances | 101,442 | 1,161,569 |
| Ending Balance | 6,000 | 6,000 |

| | |
|---|---|
| Collected Cash | 23,955 |
| Uncollected Cash | |
| Outstanding Checks | 10,880 |
| Accounts Payable | 103,778 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 20, 2007

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 74,538 | 78,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 81,924 | 75,000 |
| WAMCO Parts | 15,889 | 95,500 |
| Tooling | 150 | 4,500 |
| Total | 172,501 | 258,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 166,903 | 1,575,287 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 131,720 | 17,940 | 25,660 | 175,320 |
| 478,150 | 0 | 0 | 478,150 |
| 46,578 | 19,737 | (22,311) | 44,004 |
| 41,752 | 5,098 | (5,266) | 41,584 |
| 4,940 | 176 | 0 | 5,116 |
| 703,140 | 42,951 | (1,917) | 744,174 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 3,860 | 9,623 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 83,523 | 98,000 | 146,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 66,268 | 125,000 | 120,184 |
| WAMCO Parts | 12,750 | 30,500 | 45,716 |
| Tooling | 176 | 4,500 | 18,320 |
| Total | 162,717 | 258,000 | 330,274 |

### YTD Orders

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 443,663 | 221,325 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 427,257 | 522,180 |
| WAMCO Parts | 97,609 | 201,057 |
| Tooling | 37,672 | 17,500 |
| Total | 1,489,761 | 1,435,876 |

### YTD Ship. (before disc.)

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 358,978 | 586,225 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 457,592 | 532,416 |
| WAMCO Parts | 76,975 | 184,544 |
| Tooling | 23,754 | 11,354 |
| Total | 1,404,445 | 1,600,478 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,224 | 19,683 |
| This Mo. to Date | 7,997 | 43,108 |
| Total Mo. Budget | 17,350 | 61,500 |
| Last Yr. Month | 11,487 | 55,924 |
| Current YTD | 49,785 | 232,030 |

### Number of Employees

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory: |  |  |  |
| Assembly | 3.0 | 6.0 | 4.0 |
| Machine Shop | 6.0 | 8.0 | 6.4 |
| Indirect | 3.0 | 2.0 | 2.4 |
| Total Factory | 12.0 | 16.0 | 12.8 |
| TOTAL | 26.0 | 32.0 | 29.8 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: |  |  |
| Acct. Receivable | (46,744) | (693,952) |
| Other | (32,338) | (763,321) |
| Change in Cash | 62,125 | 62,875 |
| Total Repaid | (16,957) | (1,394,148) |
| Advances: |  |  |
| Cleared Checks | 6,489 | 487,931 |
| Payroll | 9,668 | 383,101 |
| WAM/Wab. Rlv. | 0 | 40,000 |
| Wire Transfers | 800 | 1,099,116 |
| Total Advances | 16,957 | 1,082,148 |
| Ending Balance | 0 | 0 |

| Collected Cash | 80,508 |
|---|---|
| Uncollected Cash | 2,116 |
| Outstanding Checks | 59,808 |
| Accounts Payable | 72,544 |

001002

0010003

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended April 13, 2007

### Shipments-Before Allowances

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 100,198 | 98,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 59,613 | 60,000 |
| WAMCO Parts | 10,623 | 60,500 |
| Tooling | 150 | 4,500 |
| Total | 170,584 | 258,000 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 164,986 | 1,424,370 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 0 | 282,000 |
| Repayments: |  |  |
| Acct. Receivable | (36,359) | (5,208) |
| Other | (2,951) | (69,983) |
| Change in Cash | (67,749) | (80,000) |
| Total Repaid | (107,058) | (1,376,191) |
| Advances: |  |  |
| Cleared Checks | 42,003 | 481,442 |
| Payroll | 38,208 | 373,433 |
| WAM/Wab. Rlv. |  | 49,000 |
| Wire Transfers | 26,847 | 119,316 |
| Total Advances | 107,058 | 1,043,191 |
| Ending Balance | 0 | 0 |

| Collected Cash | 14,701 |
|---|---|
| Uncollected Cash | 5,798 |
| Outstanding Checks | 7,148 |
| Accounts Payable | 82,108 |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 65,583 | 98,000 | 146,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 46,531 | 125,000 | 120,184 |
| WAMCO Parts | 7,652 | 30,500 | 45,716 |
| Tooling | 0 | 4,500 | 18,320 |
| Total | 119,766 | 258,000 | 330,274 |

### YTD Orders

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 425,723 | 221,325 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 407,521 | 522,180 |
| WAMCO Parts | 92,511 | 201,057 |
| Tooling | 37,496 | 17,500 |
| Total | 1,446,811 | 1,435,876 |

### YTD Ship. (before disc.)

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 384,638 | 586,225 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 435,282 | 532,416 |
| WAMCO Parts | 71,709 | 184,544 |
| Tooling | 23,754 | 11,354 |
| Total | 1,402,528 | 1,600,478 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,872 | 23,183 |
| This Mo. to Date | 4,773 | 23,425 |
| Total Mo. Budget | 17,350 | 61,500 |
| Last Yr. Month | 11,487 | 55,924 |
| Current YTD | 46,561 | 212,347 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 166,335 | 32,675 | (67,290) | 131,720 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 43,680 | 23,885 | (20,987) | 46,578 |
| WAMCO Parts | 39,224 | 3,174 | (646) | 41,752 |
| Tooling | 4,940 | 0 | 0 | 4,940 |
| Total | 732,329 | 59,734 | (88,923) | 703,140 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | (2,458) | 3,305 |

### Number of Employees

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 14.0 | 16.0 | 17.0 |
| Factory (32 hr. wk): |  |  |  |
| Assembly | 3.0 | 6.0 | 4.0 |
| Machine Shop | 6.0 | 8.0 | 6.4 |
| Indirect | 3.0 | 2.0 | 2.4 |
| Total Factory | 12.0 | 16.0 | 12.8 |
| TOTAL | 26.0 | 32.0 | 29.8 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended April 6, 2007

**Backlog (before Allowances)**

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 166,335 | 32,908 | (32,908) | 166,335 |
| WAMCO Machines | 478,150 | 0 | 0 | 478,150 |
| Diehl Parts | 59,660 | 22,646 | (38,626) | 43,680 |
| WAMCO Parts | 44,723 | 4,478 | (9,977) | 39,224 |
| Tooling | 5,090 | 0 | (150) | 4,940 |
| | 753,958 | 60,032 | (81,661) | 732,329 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 2,458 | 8,220 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 32,908 | 98,000 | 146,055 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 22,646 | 125,000 | 120,184 |
| WAMCO Parts | 4,478 | 30,500 | 45,716 |
| Tooling | 0 | 4,500 | 18,320 |
| Total | 60,032 | 258,000 | 330,274 |

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 32,908 | 98,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 38,626 | 95,000 |
| WAMCO Parts | 9,977 | 60,500 |
| Tooling | 150 | 4,500 |
| Total | 81,661 | 258,000 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 81,661 | 1,191,045 |

**YTD Orders**

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 393,048 | 221,325 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 383,636 | 522,180 |
| WAMCO Parts | 89,337 | 201,057 |
| Tooling | 37,496 | 17,500 |
| Total | 1,387,077 | 1,435,876 |

**YTD Ship. (before disc.)**

|  | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 317,348 | 586,225 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 414,295 | 532,416 |
| WAMCO Parts | 71,063 | 184,544 |
| Tooling | 23,754 | 11,354 |
| Total | 1,313,605 | 1,600,478 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 1,901 | 242 |
| This Mo. to Date | 1,901 | 242 |
| Total Mo. Budget | 17,350 | 61,500 |
| Last Yr. Month | 11,487 | 55,924 |
| Current YTD | 43,689 | 189,164 |

**Number of Employees**

|  | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 4.0 | 3.0 | 3.0 |
| Total Office | 15.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 4.0 |
| Machine Shop | 6.0 | 8.0 | 6.4 |
| Indirect | 3.0 | 2.0 | 2.4 |
| Total Factory | 12.0 | 16.0 | 12.8 |
| TOTAL | 27.0 | 32.0 | 29.8 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 119,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (37,673) | (59,849) |
| Other | (40,706) | (72,032) |
| Change in Cash | (69,766) | (7,252) |
| Total Repaid | (148,145) | (1,232,133) |
| Advances: | | |
| Cleared Checks | 11,218 | 439,439 |
| Payroll | 6,523 | 335,225 |
| WAM/Wab. Riv. | 10,000 | 4,000 |
| Wire Transfers | 1,403 | 1,469 |
| Total Advances | 29,145 | 976,133 |
| Ending Balance | 0 | 0 |

| Collected Cash | 78,556 |
|---|---|
| Uncollected Cash | 9,691 |
| Outstanding Checks | 45,276 |
| Accounts Payable | 42,208 |

001004

001005

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended March 31, 2007

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 191,710 | 26,695 | (52,070) | 166,335 |
| | 478,150 | 0 | 0 | 478,150 |
| | 70,108 | 28,319 | (38,766) | 59,660 |
| | 43,300 | 1,423 | 0 | 44,723 |
| | 10,428 | 1,550 | (6,888) | 5,090 |
| | 793,696 | 57,987 | (97,724) | 753,958 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | | 5,293 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 146,055 | 97,500 | 214,085 |
| WAMCO Machines | 0 | 0 | 478,150 |
| Diehl Parts | 120,184 | 125,000 | 130,298 |
| WAMCO Parts | 45,716 | 30,500 | 14,433 |
| Tooling | 18,320 | 4,500 | 11,523 |
| Total | 330,274 | 257,500 | 848,489 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 164,650 | 97,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 138,473 | 125,000 |
| WAMCO Parts | 14,952 | 30,500 |
| Tooling | 11,399 | 4,500 |
| Total | 329,475 | 257,500 |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 312,530 | 1,219,384 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 360,140 | 189,825 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 360,989 | 419,474 |
| WAMCO Parts | 84,859 | 160,923 |
| Tooling | 37,496 | 8,910 |
| Total | 1,327,045 | 1,252,947 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 284,440 | 355,725 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 375,669 | 411,716 |
| WAMCO Parts | 61,086 | 151,814 |
| Tooling | 23,604 | 9,583 |
| Total | 1,231,944 | 1,214,778 |

### Inventory

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,236 | 25,307 |
| This Mo. to Date | 17,259 | 54,935 |
| Total Mo. Budget | 19,100 | 59,300 |
| Last Yr. Month | 18,008 | 63,485 |
| Current YTD | 41,788 | 188,922 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | | 4.0 | 4.7 |
| Engineering | | 3.0 | 4.0 |
| Sales | | 5.0 | 5.3 |
| Administration | | 4.0 | 3.0 |
| Total Office | 0.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | | 6.0 | 5.0 |
| Machine Shop | | 8.0 | 9.0 |
| Indirect | | 2.0 | 3.0 |
| Total Factory | 0.0 | 16.0 | 17.0 |
| TOTAL | 0.0 | 32.0 | 34.0 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 166,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (49,258) | (44,176) |
| Other | (196,014) | (96,327) |
| Change in Cash | 106,759 | 32,515 |
| Total Repaid | (140,514) | (1,002,988) |
| Advances: | | |
| Cleared Checks | 37,518 | 428,220 |
| Payroll | 49,726 | 328,702 |
| WAM/Wab. Riv. | 0 | 70,000 |
| Wire Transfers | 6,270 | 92,066 |
| Total Advances | 93,514 | 905,988 |
| Ending Balance | 119,000 | 119,000 |

| | |
|---|---|
| Collected Cash | 152,918 |
| Uncollected Cash | 5,095 |
| Outstanding Checks | 11,901 |
| Accounts Payable | 79,904 |

001006

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended March 23, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 166,765 | 52,070 | (27,125) | 191,710 |
| 478,150 | 0 | 0 | 478,150 |
| 34,991 | 40,543 | (18,377) | 57,158 |
| 25,362 | 24,703 | (6,765) | 43,300 |
| 24,198 | 80 | (900) | 23,378 |
| 729,466 | 117,396 | (53,167) | 793,696 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 470 | 5,763 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 119,360 | 97,500 | 214,085 |
| WAMCO Machines | 0 | 0 | 478,150 |
| Diehl Parts | 91,865 | 125,000 | 130,298 |
| WAMCO Parts | 44,293 | 30,500 | 14,433 |
| Tooling | 16,770 | 4,500 | 11,523 |
| Total | 272,288 | 257,500 | 848,489 |

### Shipments–Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 112,580 | 97,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 99,707 | 105,000 |
| WAMCO Parts | 14,952 | 30,500 |
| Tooling | 4,511 | 4,500 |
| Total | 231,750 | 237,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 226,905 | 1,143,760 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 333,445 | 189,825 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 332,671 | 419,474 |
| WAMCO Parts | 83,436 | 160,923 |
| Tooling | 35,946 | 8,910 |
| Total | 1,269,058 | 1,252,947 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| | 232,370 | 355,725 |
| | 487,145 | 285,940 |
| | 336,903 | 411,716 |
| | 61,086 | 151,814 |
| | 16,716 | 9,583 |
| | 1,134,220 | 1,214,778 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 235,000 | |
| Repayments: | | |
| Acct. Receivable | (38,775) | (43,918) |
| Other | (57,821) | (49,313) |
| Change in Cash | 9,819 | (9,244) |
| Total Repaid | (86,777) | (93,475) |
| Advances: | | |
| Cleared Checks | 10,000 | 390,703 |
| Payroll | 7,153 | 278,975 |
| WAM/Wab. Riv. | 0 | 0 |
| Wire Transfers | 624 | 14,797 |
| Total Advances | 17,777 | 813,475 |
| Ending Balance | 166,000 | 164,000 |

| | |
|---|---|
| Collected Cash | 4,509 |
| Uncollected Cash | 46,746 |
| Outstanding Checks | 40,664 |
| Accounts Payable | 36,951 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | | 4.0 | 4.7 |
| Engineering | | 3.0 | 4.0 |
| Sales | | 5.0 | 5.3 |
| Administration | | 4.0 | 3.0 |
| Total Office | 0.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | | 6.0 | 5.0 |
| Machine Shop | | 8.0 | 9.0 |
| Indirect | | 2.0 | 3.0 |
| Total Factory | 0.0 | 16.0 | 17.0 |
| TOTAL | 0.0 | 32.0 | 34.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,723 | 800 |
| This Mo. to Date | 14,023 | 29,628 |
| Total Mo. Budget | 19,100 | 59,300 |
| Last Yr. Month | 18,008 | 63,485 |
| Current YTD | 38,552 | 163,615 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended March 16, 2007

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 85,455 | 97,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 81,330 | 125,000 |
| WAMCO Parts | 8,188 | 30,500 |
| Tooling | 3,611 | 4,500 |
| Total | 178,583 | 257,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 173,738 | 1,091,593 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 166,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (15,493) | (46,143) |
| Other | (62,378) | (37,491) |
| Change in Cash | 29,528 | (9,063) |
| Total Repaid | (48,343) | (82,698) |
| Advances: | | |
| Cleared Checks | 42,241 | 380,703 |
| Payroll | 42,390 | 271,822 |
| WAM/Wab. Riv. | 0 | 3,000 |
| Wire Transfers | 32,711 | 117,173 |
| Total Advances | 117,343 | 795,698 |
| Ending Balance | 235,000 | 235,000 |

| | |
|---|---|
| Collected Cash | 40,842 |
| Uncollected Cash | 593 |
| Outstanding Checks | 10,861 |
| Accounts Payable | 69,907 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 67,290 | 97,500 | 214,085 |
| WAMCO Machines | 0 | 0 | 478,150 |
| Diehl Parts | 51,322 | 125,000 | 130,298 |
| WAMCO Parts | 19,590 | 30,500 | 14,433 |
| Tooling | 16,690 | 4,500 | 11,523 |
| Total | 154,891 | 257,500 | 848,489 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 281,375 | 189,825 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 292,127 | 419,474 |
| WAMCO Parts | 58,733 | 160,923 |
| Tooling | 35,866 | 8,910 |
| Total | 1,151,662 | 1,252,947 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 205,245 | 355,725 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 318,525 | 411,716 |
| WAMCO Parts | 54,321 | 151,814 |
| Tooling | 15,816 | 9,583 |
| Total | 1,081,053 | 1,214,778 |

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 184,930 | 67,290 | (85,455) | 166,765 |
| | 478,150 | 0 | 0 | 478,150 |
| | 39,475 | 24,634 | (29,118) | 34,991 |
| | 21,617 | 4,575 | (830) | 25,362 |
| | 24,648 | 0 | (450) | 24,198 |
| | 748,820 | 96,499 | (115,853) | 729,466 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 470 | 5,763 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 3.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 4.0 | 4.0 | 3.0 |
| Total Office | 15.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 17.0 |
| TOTAL | 27.0 | 32.0 | 34.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,164 | 15,235 |
| This Mo. to Date | 10,300 | 28,828 |
| Total Mo. Budget | 19,100 | 59,300 |
| Last Yr. Month | 18,008 | 63,485 |
| Current YTD | 34,829 | 162,815 |

001007

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Seven Days Ended March 9, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 184,930 | 0 | 0 | 184,930 |
| 478,150 | 0 | 0 | 478,150 |
| 65,000 | 26,688 | (52,212) | 39,475 |
| 13,960 | 15,015 | (7,358) | 21,617 |
| 11,119 | 16,690 | (3,161) | 24,648 |
| 753,158 | 58,393 | (62,731) | 748,820 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 5,293 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 97,500 | 214,085 |
| WAMCO Machines | 0 | 0 | 478,150 |
| Diehl Parts | 26,688 | 125,000 | 130,298 |
| WAMCO Parts | 15,015 | 30,500 | 14,433 |
| Tooling | 16,690 | 4,500 | 11,523 |
| Total | 58,393 | 257,500 | 848,489 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 97,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 52,212 | 125,000 |
| WAMCO Parts | 7,358 | 30,500 |
| Tooling | 3,161 | 4,500 |
| Total | 62,731 | 257,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 62,731 | 359,582 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 214,085 | 189,825 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 267,493 | 419,474 |
| WAMCO Parts | 54,158 | 160,923 |
| Tooling | 35,866 | 8,910 |
| Total | 1,055,163 | 1,252,947 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 119,790 | 355,725 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 289,408 | 411,716 |
| WAMCO Parts | 53,491 | 151,814 |
| Tooling | 15,366 | 9,583 |
| Total | 965,200 | 1,214,778 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 4.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 4.0 | 5.0 | 5.3 |
| Administration | 4.0 | 4.0 | 3.0 |
| Total Office | 15.0 | 16.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 3.0 | 6.0 | 5.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 2.0 | 3.0 |
| Total Factory | 12.0 | 16.0 | 17.0 |
| TOTAL | 27.0 | 32.0 | 34.0 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 6,136 | 13,593 |
| This Mo. to Date | 6,136 | 13,593 |
| Total Mo. Budget | 19,100 | 59,300 |
| Last Yr. Month | 18,008 | 63,485 |
| Current YTD | 30,665 | 147,580 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 193,000 | 282,000 |
| **Repayments:** | | |
| Acct. Receivable | (46,077) | (95,651) |
| Other | (23,309) | (72,114) |
| Change in Cash | (48,145) | (226,591) |
| Total Repaid | (117,530) | (72,355) |
| **Advances:** | | |
| Cleared Checks | 59,967 | 338,462 |
| Payroll | 17,636 | 291,432 |
| WAM/Wab. Riv. | 10,000 | 10,000 |
| Wire Transfers | 2,928 | 9,461 |
| Total Advances | 90,530 | 673,355 |
| Ending Balance | 166,000 | 166,000 |

| | |
|---|---|
| Collected Cash | 10,016 |
| Uncollected Cash | 1,892 |
| Outstanding Checks | 46,941 |
| Accounts Payable | 52,552 |

001003

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Eight Days Ended February 28, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 108,265 | 141,740 | (65,075) | 184,930 |
| 0 | 478,150 | 0 | 478,150 |
| 52,107 | 68,747 | (55,854) | 65,000 |
| 14,344 | 8,390 | (8,774) | 13,960 |
| 3,256 | 7,863 | 0 | 11,119 |
| 177,972 | 704,889 | (129,703) | 753,158 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 3,258 | 5,293 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 214,085 | 163,250 | 0 |
| WAMCO Machines | 478,150 | 0 | 5,410 |
| Diehl Parts | 130,298 | 125,000 | 110,508 |
| WAMCO Parts | 14,433 | 30,500 | 24,710 |
| Tooling | 11,523 | 4,500 | 7,653 |
| Total | 848,489 | 323,250 | 148,281 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 119,790 | 163,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 120,026 | 125,000 |
| WAMCO Parts | 18,569 | 30,500 |
| Tooling | 6,492 | 4,500 |
| Total | 264,877 | 323,250 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 259,262 | 885,854 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 214,085 | 153,035 |
| WAMCO Machines | 483,560 | 473,815 |
| Diehl Parts | 240,806 | 243,738 |
| WAMCO Parts | 39,143 | 83,995 |
| Tooling | 19,176 | 8,467 |
| Total | 996,770 | 963,050 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 119,790 | 279,815 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 237,195 | 245,616 |
| WAMCO Parts | 46,134 | 91,747 |
| Tooling | 12,205 | 6,422 |
| Total | 902,469 | 909,540 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 5,410 | 24,255 |
| This Mo. to Date | 12,148 | 65,281 |
| Total Mo. Budget | 17,350 | 84,800 |
| Last Yr. Month | 21,571 | 70,833 |
| Current YTD | 24,529 | 133,987 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 5.0 | 4.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 4.0 | 3.0 |
| Total Office | 16.0 | 16.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 3.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 2.0 | 3.4 |
| Total Factory | 12.0 | 16.0 | 19.4 |
| TOTAL | 28.0 | 32.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 210,000 | 282,000 |
| **Repayments:** | | |
| Acct. Receivable | (77,184) | (361,574) |
| Other | (68,768) | (281,804) |
| Change in Cash | 40,173 | (2,447) |
| Total Repaid | (105,779) | (645,825) |
| **Advances:** | | |
| Cleared Checks | 39,524 | 277,495 |
| Payroll | 43,359 | 211,796 |
| WAM/Wab. Riv. | 0 | 20,000 |
| Wire Transfers | 5,896 | 533 |
| Total Advances | 88,779 | 509,825 |
| Ending Balance | 193,000 | 193,000 |

| | |
|---|---|
| Collected Cash | 35,234 |
| Uncollected Cash | 24,818 |
| Outstanding Checks | 43,437 |
| Accounts Payable | 87,306 |

001010

## Diehl Woodworking Machinery, Inc.
### Financial Report
### Week Ended February 16, 2007

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 54,715 | 163,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 64,173 | 125,000 |
| WAMCO Parts | 9,795 | 30,500 |
| Tooling | 6,492 | 4,500 |
| Total | 135,175 | 323,250 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 130,475 | 778,067 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 72,345 | 163,250 | 0 |
| WAMCO Machines | 0 | 0 | 5,410 |
| Diehl Parts | 61,551 | 125,000 | 110,508 |
| WAMCO Parts | 6,044 | 30,500 | 24,710 |
| Tooling | 3,660 | 4,500 | 7,653 |
| Total | 143,600 | 323,250 | 148,281 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 61,655 | 46,610 | 0 | 108,265 |
| 0 | 0 | 0 | 0 |
| 64,498 | 28,125 | (40,516) | 52,107 |
| 20,127 | 2,282 | (8,065) | 14,344 |
| 5,163 | 3,306 | (5,213) | 3,256 |
| 151,443 | 80,323 | (53,794) | 177,972 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 533 | 2,568 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 72,345 | 153,035 |
| WAMCO Machines | 5,410 | 473,815 |
| Diehl Parts | 172,059 | 243,738 |
| WAMCO Parts | 30,754 | 83,995 |
| Tooling | 11,313 | 8,467 |
| Total | 291,881 | 963,050 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 54,715 | 279,815 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 181,342 | 245,616 |
| WAMCO Parts | 37,360 | 91,747 |
| Tooling | 12,205 | 6,422 |
| Total | 772,767 | 909,540 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,476 | 9,256 |
| This Mo. to Date | 6,738 | 41,025 |
| Total Mo. Budget | 17,350 | 84,800 |
| Last Yr. Month | 21,571 | 70,833 |
| Current YTD | 19,119 | 109,732 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.0 | 1.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 4.0 | 3.0 |
| Total Office | 16.0 | 13.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 2.0 | 3.4 |
| Total Factory | 14.0 | 16.0 | 19.4 |
| TOTAL | 30.0 | 29.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 143,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (61,443) | (22,390) |
| Other | (8,193) | (23,036) |
| Change In Cash | 10,766 | (28,619) |
| Total Repaid | (58,870) | (57,046) |
| Advances: | | |
| Cleared Checks | 51,763 | 238,971 |
| Payroll | 45,650 | 168,437 |
| WAM/Wab. Rlv. | 0 | 0 |
| Wire Transfers | 28,456 | 28,637 |
| Total Advances | 125,870 | 499,046 |
| Ending Balance | 210,000 | 210,000 |

| | |
|---|---|
| Collected Cash | 12,064 |
| Uncollected Cash | 7,815 |
| Outstanding Checks | 8,929 |
| Accounts Payable | 75,944 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Seven Days Ended February 9, 2007

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 90,635 | 25,735 | (54,715) | 61,655 |
| 0 | 0 | 0 | 0 |
| 54,728 | 33,426 | (23,656) | 64,498 |
| 18,095 | 3,762 | (1,730) | 20,127 |
| 6,088 | 354 | (1,279) | 5,163 |
| 169,546 | 63,277 | (81,381) | 151,443 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 0 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 25,735 | 163,250 | 0 |
| WAMCO Machines | 0 | 0 | 5,410 |
| Diehl Parts | 33,426 | 125,000 | 110,508 |
| WAMCO Parts | 3,762 | 30,500 | 24,710 |
| Tooling | 354 | 4,500 | 7,653 |
| Total | 63,277 | 323,250 | 148,281 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 54,715 | 433,250 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 23,656 | 125,000 |
| WAMCO Parts | 1,730 | 30,500 |
| Tooling | 1,279 | 4,500 |
| Total | 81,381 | 323,250 |

| | MTD | Budgeted |
|---|---|---|
| Net Shipments | 76,681 | 323,250 |
| | | 4,273 |

**YTD Orders**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 25,735 | 153,035 |
| WAMCO Machines | 5,410 | 473,815 |
| Diehl Parts | 143,934 | 243,738 |
| WAMCO Parts | 28,472 | 83,995 |
| Tooling | 8,007 | 8,467 |
| Total | 211,558 | 963,050 |

**YTD Ship. (before disc.)**

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 54,715 | 279,815 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 140,826 | 245,616 |
| WAMCO Parts | 29,295 | 91,747 |
| Tooling | 6,992 | 6,422 |
| Total | 718,973 | 909,540 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,262 | 31,769 |
| This Mo. to Date | 4,262 | 31,769 |
| Total Mo. Budget | 17,350 | 84,800 |
| Last Yr. Month | 21,571 | 70,833 |
| Current YTD | 16,643 | 100,475 |

**Number of Employees**

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 5.0 | 1.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 4.0 | 3.0 |
| Total Office | 16.0 | 13.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 2.0 | 3.4 |
| Total Factory | 14.0 | 16.0 | 19.4 |
| TOTAL | 30.0 | 29.0 | 36.4 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 155,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (17,243) | (28,947) |
| Other | (2,845) | (2,845) |
| Change In Cash | (39,271) | (29,385) |
| Total Repaid | (59,359) | (59,176) |
| Advances: | | |
| Cleared Checks | 17,607 | 187,208 |
| Payroll | 16,674 | 122,787 |
| WAM/Wab. Riv. | 10,000 | 84,000 |
| Wire Transfers | 3,078 | 9,181 |
| Total Advances | 47,359 | 373,176 |
| Ending Balance | 143,000 | 143,000 |

| | |
|---|---|
| Collected Cash | 1,571 |
| Uncollected Cash | 7,542 |
| Outstanding Checks | 54,735 |
| Accounts Payable | 56,884 |

Diehl Woodworking Machinery, Inc.
Financial Report
Eight Days Ended January 31, 2007

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 90,635 | 0 | 0 | 90,635 |
| WAMCO Machines | 487,145 | 0 | (487,145) | 0 |
| Diehl Parts | 76,252 | 37,020 | (58,544) | 54,728 |
| WAMCO Parts | 16,504 | 3,644 | (2,053) | 18,095 |
| Tooling | 6,862 | 1,291 | (2,065) | 6,088 |
| Total | 677,398 | 41,955 | (549,807) | 169,546 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 0 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 31,000 | 102,315 |
| WAMCO Machines | 5,410 | 994,000 | 0 |
| Diehl Parts | 110,508 | 125,000 | 66,816 |
| WAMCO Parts | 24,710 | 30,500 | 22,351 |
| Tooling | 7,653 | 4,500 | 80 |
| Total | 148,281 | 1,185,000 | 191,662 |

### Shipments-Before Allowance

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 31,000 |
| WAMCO Machines | 487,145 | 994,000 |
| Diehl Parts | 117,169 | 125,000 |
| WAMCO Parts | 27,565 | 30,500 |
| Tooling | 5,713 | 4,500 |
| Total | 637,592 | 1,185,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 637,592 | 637,592 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 129,115 |
| WAMCO Machines | 5,410 | (7,920) |
| Diehl Parts | 110,508 | 117,998 |
| WAMCO Parts | 24,710 | 53,127 |
| Tooling | 7,653 | 4,628 |
| Total | 148,281 | 296,948 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 80,090 |
| WAMCO Machines | 487,145 | 285,940 |
| Diehl Parts | 117,169 | 133,534 |
| WAMCO Parts | 27,565 | 38,756 |
| Tooling | 5,713 | 3,183 |
| Total | 637,592 | 541,503 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,548 | 36,683 |
| This Mo. to Date | 12,381 | 68,706 |
| Total Mo. Budget | 19,100 | 229,650 |
| Last Yr. Month | 21,375 | 43,499 |
| Current YTD | 12,381 | 68,706 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.0 | 5.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 3.0 | 3.4 |
| Total Factory | 14.0 | 17.0 | 19.4 |
| TOTAL | 30.0 | 33.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 284,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (71,785) | (69,704) |
| Other | (190,757) | (204,999) |
| Change in Cash | 30,903 | (3,114) |
| Total Repaid | (231,638) | (478,817) |
| Advances: | | |
| Cleared Checks | 52,385 | 169,601 |
| Payroll | 45,273 | 195,113 |
| WAM/Wab. Riv. | 0 | 16,000 |
| Wire Transfers | 4,980 | 9,103 |
| Total Advances | 102,638 | 335,817 |
| Ending Balance | 155,000 | 155,000 |

| | |
|---|---|
| Collected Cash | 47,184 |
| Uncollected Cash | 1,200 |
| Outstanding Checks | 13,647 |
| Accounts Payable | 85,159 |

Diehl Woodworking Machinery, Inc.
Financial Report
Week Ended January 19, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 90,635 | 5,410 | 0 | 96,045 |
| 481,735 | 0 | 0 | 481,735 |
| 62,344 | 41,859 | (27,951) | 76,252 |
| 30,983 | (1,440) | (7,629) | 21,914 |
| 6,282 | 580 | 0 | 6,862 |
| 671,979 | 46,409 | (35,580) | 682,808 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,035 | 2,035 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 5,410 | 31,000 | 102,315 |
| WAMCO Machines | 0 | 994,000 | 0 |
| Diehl Parts | 84,728 | 125,000 | 66,816 |
| WAMCO Parts | 15,236 | 30,500 | 22,351 |
| Tooling | 6,362 | 4,500 | 80 |
| Total | 111,736 | 1,185,000 | 191,562 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 31,000 |
| WAMCO Machines | 0 | 994,000 |
| Diehl Parts | 69,866 | 125,000 |
| WAMCO Parts | 14,272 | 30,500 |
| Tooling | 3,648 | 4,500 |
| Total | 87,786 | 1,185,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 87,786 | 87,786 |

### YTD Orders / YTD Ship. (before disc.)

| | YTD Orders | | YTD Ship. (before disc.) | |
|---|---|---|---|---|
| | 2007 | 2006 (EOM) | 2007 | 2006 (EOM) |
| Diehl Machines | 5,410 | 129,115 | 0 | 80,090 |
| WAMCO Machines | 0 | (7,920) | 0 | 285,940 |
| Diehl Parts | 84,728 | 117,998 | 69,866 | 133,534 |
| WAMCO Parts | 15,236 | 53,127 | 14,272 | 38,756 |
| Tooling | 6,362 | 4,628 | 3,648 | 3,183 |
| Total | 111,736 | 296,948 | 87,786 | 541,503 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,207 | 1,217 |
| This Mo. to Date | 7,755 | 32,023 |
| Total Mo. Budget | 19,100 | 229,650 |
| Last Yr. Month | 21,375 | 43,499 |
| Current YTD | 7,755 | 32,023 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.0 | 5.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 3.0 | 3.4 |
| Total Factory | 14.0 | 17.0 | 19.4 |
| TOTAL | 30.0 | 33.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 291,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (21,720) | (161,919) |
| Other | (13,933) | (13,242) |
| Change in Cash | (3,904) | (2,018) |
| Total Repaid | (39,557) | (226,179) |
| Advances: | | |
| Cleared Checks | 22,399 | 177,216 |
| Payroll | 8,127 | 60,839 |
| WAM/Wab. Rlv. | 0 | 10,000 |
| Wire Transfers | 2,031 | 2,123 |
| Total Advances | 32,557 | 223,179 |
| Ending Balance | 284,000 | 281,000 |

| | |
|---|---|
| Collected Cash | 1,158 |
| Uncollected Cash | 16,323 |
| Outstanding Checks | 15,568 |
| Accounts Payable | 65,007 |

00105a3

# Diehl Woodworking Machinery, Inc.
## Financial Report
## Week Ended January 12, 2007

### Backlog (before Allowances)

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 90,635 | 0 | 0 | 90,635 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 74,275 | 15,767 | (27,699) | 62,344 |
| WAMCO Parts | 24,756 | 12,844 | (6,617) | 30,983 |
| Tooling | 4,148 | 5,782 | (3,648) | 6,282 |
| | 675,549 | 34,393 | (37,964) | 671,979 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 2,035 | 2,035 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 31,000 | 102,315 |
| WAMCO Machines | 0 | 994,000 | |
| Diehl Parts | 42,870 | 125,000 | 66,816 |
| WAMCO Parts | 16,676 | 30,500 | 22,351 |
| Tooling | 5,782 | 4,500 | 80 |
| Total | 65,328 | 1,185,000 | 191,562 |

### Shipments–Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 31,000 |
| WAMCO Machines | 0 | 994,000 |
| Diehl Parts | 41,915 | 66,000 |
| WAMCO Parts | 6,643 | 30,500 |
| Tooling | 3,648 | 4,500 |
| Total | 52,206 | 1,185,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 52,206 | 52,206 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 129,115 |
| WAMCO Machines | 0 | (7,920) |
| Diehl Parts | 42,870 | 117,998 |
| WAMCO Parts | 16,676 | 53,127 |
| Tooling | 5,782 | 4,628 |
| Total | 65,328 | 296,948 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 80,090 |
| WAMCO Machines | 0 | 285,940 |
| Diehl Parts | 41,915 | 133,534 |
| WAMCO Parts | 6,643 | 38,756 |
| Tooling | 3,648 | 3,183 |
| Total | 52,206 | 541,503 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,762 | 14,160 |
| This Mo. to Date | 4,548 | 30,805 |
| Total Mo. Budget | 19,100 | 229,650 |
| Last Yr. Month | 21,375 | 43,499 |
| Current YTD | 4,548 | 30,805 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| **Office:** | | | |
| Manufacturing | 5.0 | 5.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 16.0 | 17.0 |
| **Factory:** | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 3.0 | 3.4 |
| Total Factory | 14.0 | 17.0 | 19.4 |
| TOTAL | 30.0 | 33.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 236,000 | 282,000 |
| **Repayments:** | | |
| Acct. Receivable | (44,399) | (8,199) |
| Other | (3,034) | (3,309) |
| Change in Cash | (7,915) | (8,114) |
| Total Repaid | (55,348) | (16,622) |
| **Advances:** | | |
| Cleared Checks | 33,339 | 33,818 |
| Payroll | 45,667 | 52,712 |
| WAM/Wab. Rlv. | 0 | 0 |
| Wire Transfers | 31,341 | 13,092 |
| Total Advances | 110,348 | 199,622 |
| Ending Balance | 291,000 | 291,000 |

| | |
|---|---|
| Collected Cash | 12,785 |
| Uncollected Cash | 8,600 |
| Outstanding Checks | 31,743 |
| Accounts Payable | 67,559 |

0012014

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended January 5, 2007

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 90,635 | 0 | 0 | 90,635 |
| 481,735 | 0 | 0 | 481,735 |
| 61,389 | 27,102 | (14,216) | 74,275 |
| 20,950 | 3,832 | (26) | 24,756 |
| 4,148 | 0 | 0 | 4,148 |
| 658,857 | 30,934 | (14,242) | 675,549 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,530 | 1,530 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 31,000 | 102,315 |
| WAMCO Machines | 0 | 994,000 | 0 |
| Diehl Parts | 27,102 | 125,000 | 66,816 |
| WAMCO Parts | 3,832 | 30,500 | 22,351 |
| Tooling | 0 | 4,500 | 80 |
| Total | 30,934 | 1,185,000 | 191,562 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 31,000 |
| WAMCO Machines | 0 | 994,000 |
| Diehl Parts | 14,216 | 125,000 |
| WAMCO Parts | 26 | 30,500 |
| Tooling | 0 | 4,500 |
| Total | 14,242 | 1,185,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 14,242 | 14,242 |

### YTD Orders

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 129,115 |
| WAMCO Machines | 0 | (7,920) |
| Diehl Parts | 27,102 | 117,998 |
| WAMCO Parts | 3,832 | 53,127 |
| Tooling | 0 | 4,628 |
| Total | 30,934 | 296,948 |

### YTD Ship. (before disc.)

| | 2007 | 2006 (EOM) |
|---|---|---|
| Diehl Machines | 0 | 80,090 |
| WAMCO Machines | 0 | 285,940 |
| Diehl Parts | 14,216 | 133,534 |
| WAMCO Parts | 26 | 38,756 |
| Tooling | 0 | 3,183 |
| Total | 14,242 | 541,503 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 1,786 | 16,645 |
| This Mo. to Date | 1,786 | 16,645 |
| Total Mo. Budget | 19,100 | 229,650 |
| Last Yr. Month | 21,375 | 43,499 |
| Current YTD | 1,786 | 16,645 |

### Number of Employees

| | 2007 Actual | 2007 Budget | 2006 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 5.0 | 5.0 | 4.7 |
| Engineering | 3.0 | 3.0 | 4.0 |
| Sales | 5.0 | 5.0 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 16.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 6.0 | 7.0 |
| Machine Shop | 6.0 | 8.0 | 9.0 |
| Indirect | 3.0 | 3.0 | 3.4 |
| Total Factory | 14.0 | 17.0 | 19.4 |
| TOTAL | 30.0 | 33.0 | 36.4 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning of Wk. | 282,000 | 282,000 |
| Repayments: | | |
| Acct. Receivable | (45,800) | (45,800) |
| Other | (1,275) | (1,275) |
| Change in Cash | (79,198) | (79,198) |
| Total Repaid | (126,274) | (126,274) |
| Advances: | | |
| Cleared Checks | 61,478 | 61,478 |
| Payroll | 7,045 | 7,045 |
| WAM/Wab. Riv. | 10,000 | 10,000 |
| Wire Transfers | 1,751 | 1,751 |
| Total Advances | 80,274 | 80,274 |
| Ending Balance | 236,000 | 236,000 |

| | |
|---|---|
| Collected Cash | 27,037 |
| Uncollected Cash | 2,263 |
| Outstanding Checks | 34,084 |
| Accounts Payable | 59,304 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 30, 2006

**Shipments-Before Allowances**

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 128,645 | 206,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 81,535 | 133,000 |
| WAMCO Parts | 86,789 | 35,000 |
| Tooling | 7,648 | 5,000 |
| Total | 304,616 | 379,500 |

|  | MTD | YTD |
|---|---|---|
| Net Shipments | 302,666 | 3,744,466 |

**New Orders (before Allowances)**

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 102,315 | 206,500 | 94,640 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 66,816 | 133,000 | 110,870 |
| WAMCO Parts | 22,351 | 35,000 | 30,566 |
| Tooling | 80 | 5,000 | 3,967 |
| Total | 191,562 | 379,500 | 240,043 |

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 123,165 | (30) | (32,500) | 90,635 |
| 481,735 | 0 | 0 | 481,735 |
| 49,543 | 12,628 | (782) | 61,389 |
| 38,773 | 1,104 | (18,927) | 20,950 |
| 8,658 | 605 | (5,115) | 4,148 |
| 701,874 | 14,307 | (57,324) | 658,857 |

|  | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

**Revolver Activity**

|  | Week | YTD |
|---|---|---|
| Beginning | 270,000 | 271,000 |
| Repayments: |  |  |
| Acct. Receivable | (49,177) | (2,611,269) |
| Other | (108,250) | (1,567,720) |
| Change In Cash | 107,123 |  |
| Total Repaid | (50,305) | (4,111,359) |
| Advances: |  |  |
| Cleared Checks | 9,763 | 2,046,435 |
| Payroll | 49,063 | 1,437,470 |
| WAM/Wab. Riv. | 0 | 24,839 |
| Wire Transfers | 3,479 | 39,716 |
| Total Advances | 62,305 | 4,124,459 |
| Ending Balance | 282,000 | 282,000 |

**YTD Orders**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 996,202 | 1,798,669 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,335,396 | 1,586,459 |
| WAMCO Parts | 374,862 | 438,175 |
| Tooling | 55,904 | 77,913 |
| Total | 2,921,844 | 4,486,142 |

**YTD Ship. (before disc.)**

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,383,632 | 1,636,359 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,442,076 | 1,635,178 |
| WAMCO Parts | 477,364 | 440,748 |
| Tooling | 65,188 | 84,374 |
| Total | 3,821,601 | 4,087,724 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 9,699 | (22,430) |
| This Mo. to Date | 18,400 | 110,850 |
| Total Mo. Budget | 15,059 | 84,839 |
| Last Yr. Month | 188,891 | 701,974 |
| Current YTD |  |  |

**Number of Employees**

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

| Collected Cash | 105,930 |
|---|---|
| Uncollected Cash | 2,569 |
| Outstanding Checks | 87,384 |
| Accounts Payable | 35,692 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 22, 2006

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 119,665 | 35,950 | (32,450) | 123,165 |
| 481,735 | 0 | 0 | 481,735 |
| 34,973 | 27,562 | (12,992) | 49,543 |
| 71,879 | 8,386 | (41,492) | 38,773 |
| 9,698 | (1,040) | 0 | 8,658 |
| 717,950 | 70,858 | (86,934) | 701,874 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 96,145 | 206,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 82,344 | 133,000 |
| WAMCO Parts | 67,862 | 35,000 |
| Tooling | 2,533 | 5,000 |
| Total | 248,884 | 379,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 246,934 | 3,?8,734 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 102,345 | 206,500 | 94,640 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 55,780 | 133,000 | 110,870 |
| WAMCO Parts | 21,247 | 35,000 | 30,566 |
| Tooling | (525) | 5,000 | 3,967 |
| Total | 178,847 | 379,500 | 240,043 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 996,232 | 1,798,669 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,324,360 | 1,586,459 |
| WAMCO Parts | 373,758 | 438,175 |
| Tooling | 55,299 | 77,913 |
| Total | 2,909,129 | 4,486,142 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,351,132 | 1,636,359 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,442,886 | 1,635,178 |
| WAMCO Parts | 458,437 | 440,748 |
| Tooling | 60,073 | 84,374 |
| Total | 3,765,869 | 4,087,724 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,824 | 8,180 |
| This Mo. to Date | 9,699 | 22,430 |
| Total Mo. Budget | 18,400 | 110,850 |
| Last Yr. Month | 15,059 | 84,839 |
| Current YTD | 188,891 | 724,404 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 269,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (20,776) | (2,5?6,092) |
| Other | (18,304) | (1,4?1,470) |
| Change in Cash | (3,619) | (?,293) |
| Total Repaid | (42,699) | (4,6?,855) |
| Advances: | | |
| Cleared Checks | 32,900 | 2,0?5,672 |
| Payroll | 9,896 | 1,385,207 |
| WAM/Wab. Riv. | 0 | 24?,639 |
| Wire Transfers | 904 | 2?9,338 |
| Total Advances | 43,699 | 4,0?,855 |
| Ending Balance | 270,000 | 2?0,000 |

| | |
|---|---|
| Collected Cash | 779 |
| Uncollected Cash | 597 |
| Outstanding Checks | 13,215 |
| Accounts Payable | 88,511 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended December 15, 2006

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 149,465 | 33,895 | (63,695) | 119,665 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 67,588 | 13,237 | (45,852) | 34,973 |
| WAMCO Parts | 71,741 | 6,979 | (6,841) | 71,879 |
| Tooling | 12,231 | 0 | (2,533) | 9,698 |
| Total | 782,760 | 54,111 | (118,921) | 717,950 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 66,395 | 206,500 | 94,640 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 28,218 | 133,000 | 110,870 |
| WAMCO Parts | 12,861 | 35,000 | 30,566 |
| Tooling | 515 | 5,000 | 3,967 |
| Total | 107,988 | 379,500 | 240,043 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 63,695 | 206,50_ |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 69,352 | 133,000 |
| WAMCO Parts | 26,370 | 35,000 |
| Tooling | 2,533 | 5,000 |
| Total | 161,950 | 379,50_ |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 160,000 | 3,1_1,80_ |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 960,282 | 1,798,669 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,296,798 | 1,586,459 |
| WAMCO Parts | 365,372 | 438,175 |
| Tooling | 56,339 | 77,913 |
| Total | 2,838,271 | 4,486,142 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,318,682 | 1,636,359 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,429,894 | 1,635,178 |
| WAMCO Parts | 416,945 | 440,748 |
| Tooling | 60,073 | 84,374 |
| Total | 3,678,935 | 4,087,724 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,365 | 3,602 |
| This Mo. to Date | 6,875 | 14,250 |
| Total Mo. Budget | 18,400 | 110,850 |
| Last Yr. Month | 15,059 | 84,839 |
| Current YTD | 186,067 | 716,224 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 303,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (82,355) | (2,_2,316) |
| Other | (13,617) | (1,_1,166) |
| Change In Cash | (18,171) | (_,674) |
| Total Repaid | (114,143) | (4,_1,156) |
| Advances: | | |
| Cleared Checks | 9,995 | 2,003,772 |
| Payroll | 41,792 | 1,375,311 |
| WAM/Wab. Riv. | 0 | 2_,639 |
| Wire Transfers | 28,356 | 3_,434 |
| Total Advances | 80,143 | 4,0_5,156 |
| Ending Balance | 269,000 | 2__,000 |

| | |
|---|---|
| Collected Cash | 728 |
| Uncollected Cash | 4,267 |
| Outstanding Checks | 44,529 |
| Accounts Payable | 60,856 |

Diehl Woodworking Machinery, Inc.
Financial Report
Six Days Ended December 8, 2006

### Shipments-Before Allowances

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 206,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 23,500 | 133,000 |
| WAMCO Parts | 19,529 | 35,000 |
| Tooling | 0 | 5,000 |
| Total | 43,029 | 379,500 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 43,029 | 3,564,829 |

### Revolver Activity

| | Week | YTD |
|---|---|---|
| Beginning | 270,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (52,321) | (2,259,961) |
| Other | (9,053) | (1,421,550) |
| Change in Cash | 17,013 | 17,013 |
| Total Repaid | (44,362) | (3,563,013) |
| Advances: | | |
| Cleared Checks | 54,546 | 1,993,777 |
| Payroll | 10,000 | 1,333,518 |
| WAM/Wab. Riv. | 10,000 | 22,639 |
| Wire Transfers | 2,816 | 20,079 |
| Total Advances | 77,362 | 3,956,013 |
| Ending Balance | 303,000 | 303,000 |

| | |
|---|---|
| Collected Cash | 23,166 |
| Uncollected Cash | 0 |
| Outstanding Checks | 9,099 |
| Accounts Payable | 81,251 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 32,500 | 206,500 | 94,640 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 14,981 | 133,000 | 110,870 |
| WAMCO Parts | 5,882 | 35,000 | 30,566 |
| Tooling | 515 | 5,000 | 3,967 |
| Total | 53,878 | 379,500 | 240,043 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,254,987 | 1,636,359 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,384,042 | 1,635,178 |
| WAMCO Parts | 410,104 | 440,748 |
| Tooling | 57,540 | 84,374 |
| Total | 3,560,014 | 4,087,724 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 926,367 | 1,798,669 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,283,561 | 1,586,459 |
| WAMCO Parts | 358,393 | 438,175 |
| Tooling | 56,339 | 77,913 |
| Total | 2,784,160 | 4,486,142 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,510 | 10,648 |
| This Mo. to Date | 3,510 | 10,648 |
| Total Mo. Budget | 18,400 | 110,850 |
| Last Yr. Month | 15,059 | 84,839 |
| Current YTD | 179,192 | 701,974 |

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 116,965 | 32,500 | 0 | 149,465 |
| 481,735 | 0 | 0 | 481,735 |
| 76,108 | 14,981 | (23,500) | 67,588 |
| 85,388 | 5,882 | (19,529) | 71,741 |
| 11,716 | 515 | 0 | 12,231 |
| 771,912 | 53,878 | (43,029) | 782,760 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Nine Days Ended November 30, 2006

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 171,015 | 0 | (54,050) | 116,965 |
| 481,735 | 0 | 0 | 481,735 |
| 67,079 | 37,709 | (28,681) | 76,108 |
| 71,010 | 19,359 | (4,981) | 85,388 |
| 11,719 | 21 | (24) | 11,716 |
| 802,559 | 57,089 | (87,736) | 771,912 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 1,540 | 43,350 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 54,050 | 54,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 105,478 | 113,000 |
| WAMCO Parts | 25,170 | 35,000 |
| Tooling | 2,878 | 5,000 |
| Total | 187,576 | 277,000 |

| | MTD |
|---|---|
| Net Shipments | 181,476 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 94,640 | 104,000 | 97,270 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 110,870 | 133,000 | 124,094 |
| WAMCO Parts | 30,566 | 35,000 | 40,296 |
| Tooling | 3,967 | 5,000 | 6,022 |
| Total | 240,043 | 277,000 | 267,682 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 263,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (87,606) | (2,454,640) |
| Other | (32,130) | (1,240,496) |
| Change in Cash | (14,523) | (14,515) |
| Total Repaid | (134,259) | (3,882,651) |
| Advances: | | |
| Cleared Checks | 86,129 | 1,939,232 |
| Payroll | 48,822 | 1,323,518 |
| WAM/Wab. Riv. | 0 | 20,639 |
| Wire Transfers | 6,309 | 300,262 |
| Total Advances | 141,259 | 3,583,651 |
| Ending Balance | 270,000 | 261,000 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 893,887 | 1,692,654 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,268,580 | 1,489,943 |
| WAMCO Parts | 352,511 | 420,971 |
| Tooling | 55,824 | 79,860 |
| Total | 2,730,282 | 4,268,354 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,254,987 | 1,491,189 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,360,542 | 1,519,364 |
| WAMCO Parts | 390,575 | 386,960 |
| Tooling | 57,540 | 66,650 |
| Total | 3,516,985 | 3,755,227 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,909 | 31,642 |
| This Mo. to Date | 13,122 | 52,300 |
| Total Mo. Budget | 20,550 | 78,350 |
| Last Yr. Month | 17,316 | 74,355 |
| Current YTD | 186,790 | 743,625 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

| | |
|---|---|
| Collected Cash | 6,153 |
| Uncollected Cash | 0 |
| Outstanding Checks | 20,363 |
| Accounts Payable | 104,004 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Two Weeks Ended November 17, 2006

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| | 76,375 | 94,640 | 0 | 171,015 |
| | 481,735 | 0 | 0 | 481,735 |
| | 70,074 | 52,025 | (55,020) | 67,079 |
| | 79,648 | 8,903 | (17,541) | 71,010 |
| | 10,627 | 3,946 | (2,854) | 11,719 |
| | 718,459 | 159,514 | (75,415) | 802,559 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 398 | 42,208 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 94,640 | 104,000 | 97,270 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 73,161 | 133,000 | 124,094 |
| WAMCO Parts | 11,207 | 35,000 | 40,296 |
| Tooling | 3,946 | 5,000 | 6,022 |
| Total | 182,954 | 277,000 | 267,682 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 104,000 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 76,797 | 133,000 |
| WAMCO Parts | 20,189 | 35,000 |
| Tooling | 2,854 | 5,000 |
| Total | 99,840 | 277,000 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 99,840 | 3,770,164 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 893,887 | 1,682,654 |
| WAMCO Machines | 159,480 | 584,925 |
| Diehl Parts | 1,230,871 | 1,489,943 |
| WAMCO Parts | 333,152 | 420,971 |
| Tooling | 55,803 | 79,860 |
| Total | 2,673,193 | 4,268,354 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,200,937 | 1,491,189 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,331,861 | 1,519,364 |
| WAMCO Parts | 385,594 | 386,960 |
| Tooling | 57,516 | 66,650 |
| Total | 3,429,248 | 3,755,227 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 7,199 | 15,522 |
| This Mo. to Date | 9,213 | 20,658 |
| Total Mo. Budget | 20,550 | 78,350 |
| Last Yr. Month | 17,316 | 74,355 |
| Current YTD | 182,881 | 711,983 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 298,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (137,278) | (2,034) |
| Other | (31,233) | (1,366) |
| Change in Cash | 6,261 | (993) |
| Total Repaid | (162,250) | (3,393) |
| Advances: | | |
| Cleared Checks | 34,699 | 1,853,103 |
| Payroll | 51,631 | 1,274,697 |
| WAM/Wab. Riv. | 0 | 28,639 |
| Wire Transfers | 40,920 | 620,954 |
| Total Advances | 127,250 | 3,777,393 |
| Ending Balance | 263,000 | 272,000 |

| | |
|---|---|
| Collected Cash | 6,752 |
| Uncollected Cash | 13,924 |
| Outstanding Checks | 73,341 |
| Accounts Payable | 67,646 |

Diehl Woodworking Machinery, Inc.
Financial Report
Three Days Ended November 3, 2006

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 104,0 |
| WAMCO Machines | 0 | 133,0 |
| Diehl Parts | 21,777 | 335,0 |
| WAMCO Parts | 2,648 | 5,0 |
| Tooling | 0 | 5,0 |
| Total | 24,425 | 277,0 |

| | MTD | YTD |
|---|---|---|
| Net Shipments | 24,425 | 304,7 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 0 | 104,000 | 97,270 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 21,135 | 133,000 | 124,094 |
| WAMCO Parts | 2,304 | 35,000 | 40,296 |
| Tooling | 0 | 5,000 | 6,022 |
| Total | 23,439 | 277,000 | 267,682 |

**Backlog (before Allowances)**

| | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
| Diehl Machines | 76,375 | 0 | 0 | 76,375 |
| WAMCO Machines | 481,735 | 0 | 0 | 481,735 |
| Diehl Parts | 70,716 | 21,135 | (21,777) | 70,074 |
| WAMCO Parts | 79,992 | 2,304 | (2,648) | 79,648 |
| Tooling | 10,627 | 0 | 0 | 10,627 |
| Total | 719,445 | 23,439 | (24,425) | 718,459 |

| | MTD | YTD |
|---|---|---|
| Service Rev. | 0 | 41,810 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 875,622 | 1,692,654 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,248,919 | 1,489,943 |
| WAMCO Parts | 403,897 | 420,971 |
| Tooling | 62,484 | 79,860 |
| Total | 3,232,138 | 4,268,354 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,200,937 | 1,491,189 |
| WAMCO Machines | 453,340 | 291,065 |
| Diehl Parts | 1,276,841 | 1,519,364 |
| WAMCO Parts | 368,053 | 386,960 |
| Tooling | 54,662 | 66,650 |
| Total | 3,353,834 | 3,755,227 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 2,007 | 5,136 |
| This Mo. to Date | 2,007 | 5,136 |
| Total Mo. Budget | 20,550 | 78,350 |
| Last Yr. Month | 17,316 | 74,355 |
| Current YTD | 175,674 | 691,326 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 309,000 | 272,0 |
| Repayments: | | |
| Acct. Receivable | (15,186) | (279,75 |
| Other | (11,156) | (877,13 |
| Change in Cash | (15,727) | (364,14 |
| Total Repaid | (42,069) | |
| Advances: | | |
| Cleared Checks | 11,397 | 818,40 |
| Payroll | 7,928 | 1,223,06 |
| WAM/Wab. Rlv. | 11,139 | 88,63 |
| Wire Transfers | 605 | 10,03 |
| Total Advances | 31,069 | 390,14 |
| Ending Balance | 298,000 | 288,0 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

| | |
|---|---|
| Collected Cash | 512 |
| Uncollected Cash | 13,903 |
| Outstanding Checks | 33,541 |
| Accounts Payable | 73,699 |