Diehl Woodworking Machinery, Inc.
Financial Report
Seven Days Ended October 31, 2006

### Shipments-Before Allowance

|  | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 92,665 | 290,50? |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 120,561 | ?033,00? |
| WAMCO Parts | 42,297 | ?35,00? |
| Tooling | 3,781 | 5,00? |
| Total | 259,304 | 463,50? |

| MTD | YTD |
|---|---|
| 254,182 | ?,380,32? |

Net Shipments

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 97,270 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 124,094 | 133,000 | 129,628 |
| WAMCO Parts | 40,296 | 35,000 | 30,600 |
| Tooling | 6,022 | 5,000 | 5,151 |
| Total | 267,682 | 463,500 | 234,320 |

### Backlog (before Allowances)

|  | Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|---|
|  | 128,440 | 40,600 | (92,665) | 76,375 |
|  | 481,735 | 0 | 0 | 481,735 |
|  | 84,048 | 46,995 | (60,328) | 70,716 |
|  | 85,764 | 2,335 | (8,107) | 79,992 |
|  | 11,285 | 290 | (948) | 10,627 |
|  | 791,272 | 90,220 | (162,048) | 719,445 |

| MTD | YTD |
|---|---|
| 5,540 | 47,350 |

Service Rev.

### YTD Orders

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 875,622 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,227,784 | 1,386,097 |
| WAMCO Parts | 401,593 | 391,468 |
| Tooling | 62,484 | 71,487 |
| Total | 3,208,698 | 3,849,921 |

### YTD Ship. (before disc.)

|  | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,200,937 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,255,064 | 1,430,434 |
| WAMCO Parts | 365,405 | 364,862 |
| Tooling | 54,662 | 65,865 |
| Total | 3,329,409 | 3,275,770 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| **Office:** |  |  |  |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| **Factory:** |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

|  | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 3,779 | 24,722 |
| This Mo. to Date | 16,799 | 49,546 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 173,668 | 735,736 |

### Revolver Activity

|  | Week | YTD |
|---|---|---|
| Beginning | 315,000 | 272,00? |
| **Repayments:** |  |  |
| Acct. Receivable | (79,492) | (2?4,56?) |
| Other | (38,612) | (1?65,97?) |
| Change in Cash | 15,508 | 3? 8.47? |
| Total Repaid | (102,596) | (3?2,07?) |
| **Advances:** |  |  |
| Cleared Checks | 48,910 | 1?7,00? |
| Payroll | 42,781 | 1,215,13? |
| WAM/Wab. Riv. | 0 | 3?7,50? |
| Wire Transfers | 4,905 | 3?9,42? |
| Total Advances | 96,596 |  |
| Ending Balance | 309,000 | 3?9,00? |

| Collected Cash | 2,570 |
|---|---|
| Uncollected Cash | 27,572 |
| Outstanding Checks | 12,472 |
| Accounts Payable | 65,177 |

001043

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 20, 2006

**Backlog (before Allowances)**

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 96,435 | 32,005 | 0 | 128,440 |
| 481,735 | 0 | 0 | 481,735 |
| 75,856 | 22,382 | (14,190) | 84,048 |
| 100,271 | 404 | (14,911) | 85,764 |
| 9,999 | 2,054 | (768) | 11,285 |
| 764,296 | 56,846 | (29,869) | 791,272 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 3,295 | 45,105 |

**New Orders (before Allowances)**

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 56,670 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 77,099 | 133,000 | 129,628 |
| WAMCO Parts | 37,961 | 35,000 | 30,600 |
| Tooling | 5,732 | 5,000 | 5,151 |
| Total | 177,462 | 463,500 | 234,320 |

**Shipments-Before Allowances**

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 290,500 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 60,234 | 93,000 |
| WAMCO Parts | 34,190 | 35,000 |
| Tooling | 2,833 | 5,000 |
| Total | 97,257 | 463,500 |

| | MTD | |
|---|---|---|
| | 97,257 | |
| Net Shipments | YTD | 3,3?,395 |

**YTD Orders**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 835,022 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,180,789 | 1,388,097 |
| WAMCO Parts | 399,258 | 391,468 |
| Tooling | 62,194 | 71,487 |
| Total | 3,118,478 | 3,849,921 |

**YTD Ship. (before disc.)**

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,194,736 | 1,430,434 |
| WAMCO Parts | 357,298 | 364,862 |
| Tooling | 53,714 | 65,865 |
| Total | 3,167,361 | 3,275,770 |

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,241 | 3,892 |
| This Mo. to Date | 13,020 | 24,824 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 169,889 | 711,014 |

**Revolver Activity**

| | Week | YTD |
|---|---|---|
| Beginning | 336,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (37,493) | (2,06?,077) |
| Other | (8,125) | (1,33?,365) |
| Change in Cash | (6,586) | (3,4?,035) |
| Total Repaid | (52,204) | (3,4?,477) |
| Advances: | | |
| Cleared Checks | 22,109 | 1,738,097 |
| Payroll | 8,035 | 1,172,356 |
| WAM/Wab. Riv. | 0 | 27?,500 |
| Wire Transfers | 1,060 | 36?,524 |
| Total Advances | 31,204 | 3,46?,477 |
| Ending Balance | 315,000 | 37?,000 |

| Collected Cash | 869 |
|---|---|
| Uncollected Cash | 13,765 |
| Outstanding Checks | 41,429 |
| Accounts Payable | 47,360 |

**Number of Employees**

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 13, 2006

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
| --- | --- | --- | --- |
| 96,435 | 0 | 0 | 96,435 |
| 481,735 | 0 | 0 | 481,735 |
| 97,801 | 9,403 | (31,348) | 75,856 |
| 101,840 | 2,681 | (4,250) | 100,271 |
| 8,773 | 3,468 | (2,242) | 9,999 |
| 786,584 | 15,553 | (37,841) | 764,296 |

|  | MTD | YTD |
| --- | --- | --- |
| Service Rev. | 2,315 | 44,125 |

### Shipments-Before Allowances

|  | This Month | Budgeted |
| --- | --- | --- |
| Diehl Machines | 0 | 290,50... |
| WAMCO Machines | 0 |  |
| Diehl Parts | 46,043 | 33,00... |
| WAMCO Parts | 19,279 | 35,00... |
| Tooling | 2,065 | 5,00... |
| Total | 67,387 | 63,50... |

| MTD | 67,387 |
| --- | --- |
| YTD | 393,52... |

| Net Shipments | 67,387 |
| --- | --- |

### New Orders (before Allowances)

|  | This Month | Budgeted | Last Month |
| --- | --- | --- | --- |
| Diehl Machines | 24,665 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 54,717 | 133,000 | 129,628 |
| WAMCO Parts | 37,557 | 35,000 | 30,600 |
| Tooling | 3,678 | 5,000 | 5,151 |
| Total | 120,616 | 463,500 | 234,320 |

### YTD Orders

|  | 2006 | 2005 (EOM) |
| --- | --- | --- |
| Diehl Machines | 803,017 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,158,407 | 1,388,097 |
| WAMCO Parts | 398,854 | 391,468 |
| Tooling | 60,140 | 71,487 |
| Total | 3,061,633 | 3,849,921 |

### YTD Ship. (before disc.)

| 2006 | 2005 (EOM) |
| --- | --- |
| 1,108,272 | 1,353,714 |
| 453,340 | 60,895 |
| 1,180,546 | 1,430,434 |
| 342,387 | 364,862 |
| 52,946 | 65,865 |
| 3,137,492 | 3,275,770 |

### Labor Capitalized / Inventory Purchases

|  | Labor Capitalized | Inventory Purchases |
| --- | --- | --- |
| This Week | 3,972 | 12,485 |
| This Mo. to Date | 8,779 | 20,932 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 165,647 | 707,122 |

### Revolver Activity

|  | Week | YTD |
| --- | --- | --- |
| Beginning | 266,000 | 272,00... |
| Repayments: |  |  |
| Acct. Receivable | (41,691) | (2?7,58...) |
| Other | (2,106) | (1?,24...) |
| Change in Cash | (2,076) | (44...) |
| Total Repaid | (45,873) | (3?7,27...) |
| Advances: |  |  |
| Cleared Checks | 43,259 | 1,735,98... |
| Payroll | 42,149 | 1,164,32... |
| WAM/Wab. Riv. | 0 | 27,50... |
| Wire Transfers | 30,465 | 30,46... |
| Total Advances | 115,873 | 3,4?1,273 |
| Ending Balance | 336,000 | ?0,000 |

| Collected Cash | 5,350 |
| --- | --- |
| Uncollected Cash | 15,870 |
| Outstanding Checks | 25,853 |
| Accounts Payable | 60,318 |

### Number of Employees

|  | 2006 Actual | 2006 Budget | 2005 (EOM) |
| --- | --- | --- | --- |
| Office: |  |  |  |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: |  |  |  |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 6.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 14.0 | 19.4 | 19.4 |
| TOTAL | 30.0 | 37.4 | 36.4 |

# Diehl Woodworking Machinery, Inc.
## Financial Report
### Week Ended October 6, 2006

### Backlog (before Allowances)

| Beginning Balance | Orders | Shipments | Ending Balance |
|---|---|---|---|
| 71,770 | 24,665 | 0 | 96,435 |
| 481,735 | 0 | 0 | 481,735 |
| 67,183 | 45,314 | (14,695) | 97,801 |
| 81,994 | 34,875 | (15,029) | 101,840 |
| 8,386 | 210 | 177 | 8,773 |
| 711,067 | 105,064 | (29,547) | 786,584 |

| Service Rev. | MTD | YTD |
|---|---|---|
| | 0 | 41,810 |

### New Orders (before Allowances)

| | This Month | Budgeted | Last Month |
|---|---|---|---|
| Diehl Machines | 24,665 | 290,500 | 68,940 |
| WAMCO Machines | 0 | 0 | 0 |
| Diehl Parts | 45,314 | 133,000 | 129,628 |
| WAMCO Parts | 34,875 | 35,000 | 30,600 |
| Tooling | 210 | 5,000 | 5,151 |
| Total | 105,064 | 463,500 | 234,320 |

### Shipments-Before Allowance

| | This Month | Budgeted |
|---|---|---|
| Diehl Machines | 0 | 290,50 |
| WAMCO Machines | 0 | 0 |
| Diehl Parts | 14,695 | 133,00 |
| WAMCO Parts | 15,029 | 35,00 |
| Tooling | (177) | 5,00 |
| Total | 29,547 | |

| Net Shipments | MTD | YTD |
|---|---|---|
| | 29,547 | 3,55,68 |

### YTD Orders

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 803,017 | 1,413,944 |
| WAMCO Machines | 641,215 | 584,925 |
| Diehl Parts | 1,149,004 | 1,388,097 |
| WAMCO Parts | 396,172 | 391,468 |
| Tooling | 56,672 | 71,487 |
| Total | 3,046,080 | 3,849,921 |

### YTD Ship. (before disc.)

| | 2006 | 2005 (EOM) |
|---|---|---|
| Diehl Machines | 1,108,272 | 1,353,714 |
| WAMCO Machines | 453,340 | 60,895 |
| Diehl Parts | 1,149,198 | 1,430,434 |
| WAMCO Parts | 338,136 | 364,862 |
| Tooling | 50,704 | 65,665 |
| Total | 3,099,651 | 3,275,770 |

### Labor Capitalized / Inventory Purchases

| | Labor Capitalized | Inventory Purchases |
|---|---|---|
| This Week | 4,807 | 8,447 |
| This Mo. to Date | 4,807 | 8,447 |
| Total Mo. Budget | 22,550 | 122,650 |
| Last Yr. Month | 22,245 | 103,650 |
| Current YTD | 161,675 | 694,637 |

### Revolver Activity

| | Week | Y-T-D |
|---|---|---|
| Beginning | 284,000 | 272,000 |
| Repayments: | | |
| Acct. Receivable | (35,786) | (2,063,893) |
| Other | (35,611) | (1,312,134) |
| Change in Cash | 11,860 | 27,627 |
| Total Repaid | (59,536) | (3,3?,400) |
| Advances: | | |
| Cleared Checks | 19,866 | 1,692,730 |
| Payroll | 9,157 | 1,122,172 |
| WAM/Wab. Riv. | 10,000 | 22,500 |
| Wire Transfers | 2,514 | 29?,999 |
| Total Advances | 41,536 | 3,3?,400 |
| Ending Balance | 266,000 | 266,000 |

| Collected Cash | 17,900 |
|---|---|
| Uncollected Cash | 5,396 |
| Outstanding Checks | 48,790 |
| Accounts Payable | 53,918 |

### Number of Employees

| | 2006 Actual | 2006 Budget | 2005 (EOM) |
|---|---|---|---|
| Office: | | | |
| Manufacturing | 4.7 | 5.5 | 4.7 |
| Engineering | 3.0 | 4.0 | 4.0 |
| Sales | 5.3 | 5.5 | 5.3 |
| Administration | 3.0 | 3.0 | 3.0 |
| Total Office | 16.0 | 18.0 | 17.0 |
| Factory: | | | |
| Assembly | 5.0 | 7.5 | 7.0 |
| Machine Shop | 8.0 | 8.5 | 9.0 |
| Indirect | 3.0 | 3.4 | 3.4 |
| Total Factory | 16.0 | 19.4 | 19.4 |
| TOTAL | 32.0 | 37.4 | 36.4 |

Financial Highlights

| | Month Ended Jan. 31, 2005 | | Year to Date Jan. 31, 2005 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 105,000 | 118,555 | 105,000 | 118,555 |
| Parts and Other | 207,500 | 177,838 | 207,500 | 177,838 |
| Total | 312,500 | 296,393 | 312,500 | 296,393 |
| **Gross Margin:** | | | | |
| Machines | 30,700 | 28,766 | 30,700 | 28,766 |
| Percent of Net Sales | 29.2% | 24.3% | 29.2% | 24.3% |
| Parts and Other | 133,800 | 109,124 | 133,800 | 109,124 |
| Percent of Net Sales | 64.5% | 61.4% | 64.5% | 61.4% |
| Variances | (25,550) | (22,630) | (25,550) | (22,630) |
| Percent of Net Sales | -8.2% | -7.6% | -8.2% | -7.6% |
| Total | 138,950 | 115,260 | 138,950 | 115,260 |
| Percent of Net Sales | 44.5% | 38.9% | 44.5% | 38.9% |
| **Operating Income:** | | | | |
| Amount | 14,750 | (10,585) | 14,750 | (10,585) |
| Percent of Net Sales | 4.7% | -3.6% | 4.7% | -3.6% |
| **Net Income:** | | | | |
| Amount | (1,750) | (27,135) | (1,750) | (27,135) |
| Percent of Net Sales | -0.6% | -9.2% | -0.6% | -9.2% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (77,250) | (114,168) | (77,250) | (114,168) |
| (To)/From Investing Activities | (7,500) | 0 | (7,500) | 0 |
| **Diehl Cash Flow before Financing** | **(84,750)** | **(114,168)** | **(84,750)** | **(114,168)** |
| (To)/From Bank | 96,650 | 167,611 | 96,650 | 167,611 |
| Capital Lease | (1,700) | (1,667) | (1,700) | (1,667) |
| (To)/From Shareholders and Affiliates | (8,400) | (8,207) | (8,400) | (8,207) |
| Total Cash Flow | 1,800 | 43,569 | 1,800 | 43,569 |
| **Direct Labor** | 21,000 | 16,672 | 21,000 | 16,672 |
| **Burden Absorption** | 92,400 | 72,414 | 92,400 | 72,414 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 925,713 |
| Inventory Turns | | | | 3.1 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 370,384 |
| Days Sales Outstanding | | | | 25.0 |

001027

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---:|---:|---:|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 21,000 | 16,672 | (4,328) | Ongoing problem of underutilization. |
| Indirect Labor | 14,800 | 15,318 | (518) | Ongoing problem. |
| Salaries and Wages | 14,900 | 12,507 | 2,393 | Technician not hired yet. |
| Building Rent | 2,800 | 2,800 | 0 | Includes accrual for unpaid portion. |
| Depreciation | 4,450 | 5,192 | (742) | Budget incorrectly did not include depr. expense for lathe purchased in Dec. |
| R & M - Building | 6,250 | 1,683 | 4,567 | Budget includes roof repair. Accrual to begin in February. |
| Burden Absorption | (87,150) | (68,246) | (18,904) | Relates to direct labor. |
| **Engineering Expenses:** | | | | |
| Burden Absorption | (5,250) | (4,168) | (1,082) | Relates to direct labor. |
| **Variances:** | | | | |
| Inventory Valuation | 0 | (5,772) | 5,772 | Amortization of valuation reserve on steel purchased before increase in std. cost. |

001028

Diehl Woodw......ng Machinery, Inc.
Statement of Cash Flows

| | Month Ended Jan. 31, 2005 | | Year to Date Jan. 31, 2005 | | Year to Date 31-Jan-04 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (1,750) | (27,135) | (1,750) | (27,135) | 9,548 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,500 | 7,260 | 6,500 | 7,260 | 5,025 |
| Amortization | 2,200 | 2,194 | 2,200 | 2,194 | 2,361 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Provision for Bad Debts | 1,000 | 0 | 1,000 | 0 | 0 |
| Trade Accounts Receivable | 102,650 | 35,763 | 102,650 | 35,763 | 63,255 |
| Trade Notes Receivable and Miscellaneous | 0 | 0 | 0 | 0 | 0 |
| Inventories | (81,950) | 7,145 | (81,950) | 7,145 | (20,796) |
| Other Current Assets | 15,350 | (9,960) | 15,350 | (9,960) | 16,924 |
| Accounts Payable and Outstanding Checks | (158,450) | (111,371) | (158,450) | (111,371) | 912 |
| Customer Deposits | 22,950 | (36,137) | 22,950 | (36,137) | 10,215 |
| Accrued Liabilities | 14,250 | 18,074 | 14,250 | 18,074 | (53,577) |
| NET CASH PROVIDED BY OPERATING ACTIVITIES | (77,250) | (114,168) | (77,250) | (114,168) | 33,869 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (7,500) | 0 | (7,500) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (7,500) | 0 | (7,500) | 0 | 0 |
| **CASH FLOWS FROM/(USED) FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (38,050) | 54,000 | (38,050) | 54,000 | 11,000 |
| Term Loan | 134,700 | 113,611 | 134,700 | 113,611 | 0 |
| Capital Lease Obligation | (1,700) | (1,667) | (1,700) | (1,667) | (1,568) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (588) | (600) | (588) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | 0 |
| (Payment to)/Borrowing from Shareholders - Subordinated Debt | (8,500) | (8,500) | (8,500) | (8,500) | 0 |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (7,800) | (7,809) | (7,800) | (7,809) | (7,341) |
| Sale/(Purchase) of Treasury Stock | 8,500 | 8,690 | 8,500 | 8,690 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | 0 |
| NET CASH FROM/(USED) BY FINANCING ACTIVITIES | 86,550 | 157,737 | 86,550 | 157,737 | 2,091 |
| NET INCREASE/(DECREASE) IN CASH | 1,800 | 43,569 | 1,800 | 43,569 | 35,960 |
| CASH AT BEGINNING OF PERIOD | 20,200 | 20,217 | 20,200 | 20,217 | 29,151 |
| CASH AT END OF PERIOD | 22,000 | 63,785 | 22,000 | 63,785 | 65,111 |

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 312,500 | 100.0 | 296,393 | 100.0 | 312,500 | 100.0 | 296,393 | 100.0 | 299,861 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (70,200) | (22.5) | (78,466) | (26.5) | (70,200) | (22.5) | (78,466) | (26.5) | (60,583) | (20. |
| Standard Direct Labor | (14,450) | (4.6) | (14,997) | (5.1) | (14,450) | (4.6) | (14,997) | (5.1) | (11,057) | (3. |
| Standard Mfg. and Eng. Burden | (63,350) | (20.3) | (65,041) | (21.9) | (63,350) | (20.3) | (65,041) | (21.9) | (48,518) | (16. |
| Variances | (25,550) | (8.2) | (22,630) | (7.6) | (25,550) | (8.2) | (22,630) | (7.6) | (14,486) | (4. |
| Total Cost of Sales | (173,550) | (55.5) | (181,133) | (61.1) | (173,550) | (55.5) | (181,133) | (61.1) | (134,645) | (44. |
| GROSS PROFIT | 138,950 | 44.5 | 115,260 | 38.9 | 138,950 | 44.5 | 115,260 | 38.9 | 165,216 | 55. |
| Operating Expenses: | | | | | | | | | | |
| Selling | (64,550) | (20.7) | (65,174) | (22.0) | (64,550) | (20.7) | (65,174) | (22.0) | (68,595) | (22. |
| General and Administrative | (46,500) | (14.9) | (47,873) | (16.2) | (46,500) | (14.9) | (47,873) | (16.2) | (48,934) | 16. |
| Research and Development | (13,150) | (4.2) | (12,798) | (4.3) | (13,150) | (4.2) | (12,798) | (4.3) | (15,227) | (5. |
| Total Operating Expenses | (124,200) | (39.7) | (125,845) | (42.5) | (124,200) | (39.7) | (125,845) | (42.5) | (132,755) | (44. |
| OPERATING INCOME | 14,750 | 4.7 | (10,585) | (3.6) | 14,750 | 4.7 | (10,585) | (3.6) | 32,460 | 10. |
| Interest Income/(Expense) | (4,300) | (1.4) | (4,392) | (1.5) | (4,300) | (1.4) | (4,392) | (1.5) | (5,584) | (1. |
| Amortization Expense | (2,200) | (0.7) | (2,194) | (0.7) | (2,200) | (0.7) | (2,194) | (0.7) | (2,361) | (0. |
| Group Management Fee | (10,000) | (3.2) | (10,000) | (3.4) | (10,000) | (3.2) | (10,000) | (3.4) | (15,000) | (5. |
| Other Income/(Expense) | 0 | 0.0 | 36 | 0.0 | 0 | 0.0 | 36 | 0.0 | 34 | 0.0 |
| Total Other Income/(Expense) | (16,500) | (5.3) | (16,551) | (5.6) | (16,500) | (5.3) | (16,551) | (5.6) | (22,912) | (7. |
| NET INCOME BEFORE TAXES | (1,750) | (0.6) | (27,135) | (9.2) | (1,750) | (0.6) | (27,135) | (9.2) | 9,548 | 3. |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| NET INCOME/(LOSS) | (1,750) | (0.6) | (27,135) | (9.2) | (1,750) | (0.6) | (27,135) | (9.2) | 9,548 | 3. |

001030

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Rip Saws | 78,000 | 25.0 | 64,800 | 21.9 | 78,000 | 25.0 | 64,800 | 21.9 | 22,955 | 7 |
| Rip Saws - Rebuilt | 27,000 | 8.6 | 53,755 | 18.1 | 27,000 | 8.6 | 53,755 | 18.1 | 29,330 | 9 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| TOTAL MACHINES | 105,000 | 33.6 | 118,555 | 40.0 | 105,000 | 33.6 | 118,555 | 40.0 | 52,285 | 17 |
| **OTHER:** | | | | | | | | | | |
| Repair Parts | 140,000 | 44.8 | 115,183 | 38.9 | 140,000 | 44.8 | 115,183 | 38.9 | 125,360 | 41 |
| Recovered Parts | 8,000 | 2.6 | 10,053 | 3.4 | 8,000 | 2.6 | 10,053 | 3.4 | 19,973 | 6 |
| WAMCO Parts | 50,000 | 16.0 | 41,715 | 14.1 | 50,000 | 16.0 | 41,715 | 14.1 | 77,163 | 25 |
| Tooling | 6,500 | 2.1 | 8,793 | 3.0 | 6,500 | 2.1 | 8,793 | 3.0 | 19,168 | 6 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Service Revenue | 3,000 | 1.0 | 2,094 | 0.7 | 3,000 | 1.0 | 2,094 | 0.7 | 5,913 | 2 |
| TOTAL OTHER | 207,500 | 66.4 | 177,838 | 60.0 | 207,500 | 66.4 | 177,838 | 60.0 | 247,576 | 82 |
| TOTAL NET SALES | 312,500 | 100.0 | 296,393 | 100.0 | 312,500 | 100.0 | 296,393 | 100.0 | 299,861 | 100 |

001031

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Rip Saws | 53,600 | 31.3 | 49,408 | 23.8 | 53,600 | 31.3 | 49,408 | 23.8 | 15,913 | 30 |
| Rip Saws - Rebuilt | 20,700 | 23.3 | 40,381 | 24.9 | 20,700 | 23.3 | 40,381 | 24.9 | 18,820 | 35 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| | 74,300 | 29.2 | 89,789 | 24.3 | 74,300 | 29.2 | 89,789 | 24.3 | 34,733 | 33 |
| **OTHER:** | | | | | | | | | | |
| Repair Parts | 50,550 | 63.9 | 42,325 | 63.3 | 50,550 | 63.9 | 42,325 | 63.3 | 45,965 | 63 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 800 | 90.0 | 0 | 100.0 | 2,857 | 85 |
| WAMCO Parts | 17,800 | 64.4 | 20,242 | 51.5 | 17,800 | 64.4 | 20,242 | 51.5 | 23,107 | 70 |
| Tooling | 4,550 | 30.0 | 6,148 | 30.1 | 4,550 | 30.0 | 6,148 | 30.1 | 13,497 | 29 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100 |
| TOTAL OTHER | 73,700 | 64.5 | 68,715 | 61.4 | 73,700 | 64.5 | 68,715 | 61.4 | 85,426 | 65 |
| TOTAL STD. COST OF SALES | 148,000 | 52.6 | 158,504 | 46.5 | 148,000 | 52.6 | 158,504 | 46.5 | 120,159 | 50 |

001032

**Diehl Woodworking Machinery, Inc.**
**Manufacturing Expenses**

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 7,250 | 34.5 | 4,882 | 29.3 | 7,250 | 34.5 | 4,882 | 29.3 | 6,093 | 33. |
| Machine Shop | 13,750 | 65.5 | 11,790 | 70.7 | 13,750 | 65.5 | 11,790 | 70.7 | 12,170 | 66. |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 37 | |
| Total Direct Labor | 21,000 | 100.0 | 16,672 | 100.0 | 21,000 | 100.0 | 16,672 | 100.0 | 18,301 | 100. |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 14,800 | 70.5 | 15,318 | 91.9 | 14,800 | 70.5 | 15,318 | 91.9 | 10,162 | 55 |
| Salaries and Wages | 14,900 | 71.0 | 12,507 | 75.0 | 14,900 | 71.0 | 12,507 | 75.0 | 12,287 | 67 |
| Overtime Premium - Factory | 1,000 | 4.8 | 324 | 1.9 | 1,000 | 4.8 | 324 | 1.9 | 398 | 2 |
| Vacation - Factory | 3,150 | 15.0 | 3,125 | 18.7 | 3,150 | 15.0 | 3,125 | 18.7 | 3,000 | 16 |
| Vacation - Office | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Holiday - Factory | 2,150 | 10.2 | 1,762 | 10.6 | 2,150 | 10.2 | 1,762 | 10.6 | 1,634 | 8 |
| 401(K) Company Match | 850 | 4.1 | 262 | 1.6 | 850 | 4.1 | 262 | 1.6 | 880 | 4 |
| Group Insurance | 21,550 | 102.6 | 18,377 | 110.2 | 21,550 | 102.6 | 18,377 | 110.2 | 18,662 | 102 |
| Payroll Taxes | 5,450 | 26.0 | 6,533 | 39.2 | 5,450 | 26.0 | 6,533 | 39.2 | 7,342 | 40 |
| Benefits Transferred to Selling | (1,100) | (5.2) | (1,290) | (7.7) | (1,100) | (5.2) | (1,290) | (7.7) | (1,270) | (6 |
| Temporary Employment | 0 | 0.0 | 370 | 2.2 | 0 | 0.0 | 370 | 2.2 | 0 | |
| Building Rent | 2,800 | 13.3 | 2,800 | 16.8 | 2,800 | 13.3 | 2,800 | 16.8 | 500 | 2 |
| Depreciation | 4,450 | 21.2 | 5,192 | 31.1 | 4,450 | 21.2 | 5,192 | 31.1 | 3,666 | 20 |
| Insurance Premiums | 4,350 | 20.7 | 3,926 | 23.6 | 4,350 | 20.7 | 3,926 | 23.6 | 5,649 | 30 |
| RE and PP Taxes | 1,400 | 6.7 | 1,375 | 8.3 | 1,400 | 6.7 | 1,375 | 8.3 | 1,865 | 10 |
| Utilities | 9,250 | 44.1 | 9,653 | 57.9 | 9,250 | 44.1 | 9,653 | 57.9 | 9,080 | 49 |
| Pattern Expense | 700 | 3.3 | (5) | (0.0) | 700 | 3.3 | (5) | (0.0) | 0 | |
| Supplies | 7,300 | 34.8 | 4,486 | 26.9 | 7,300 | 34.8 | 4,486 | 26.9 | 6,127 | 33 |
| Repairs and Maintenance - Equipment | 2,550 | 12.1 | 1,215 | 7.3 | 2,550 | 12.1 | 1,215 | 7.3 | (900) | (4 |
| Repairs and Maintenance - Building | 6,250 | 29.8 | 1,683 | 10.1 | 6,250 | 29.8 | 1,683 | 10.1 | 213 | |
| Machinery and Equipment Lease Fees | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,256 | 6 |
| Vehicle Expense | 100 | 0.5 | 127 | 0.8 | 100 | 0.5 | 127 | 0.8 | 42 | 0 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 | 0 |
| Miscellaneous | 500 | 2.4 | 67 | 0.4 | 500 | 2.4 | 67 | 0.4 | 301 | 1 |
| Total Manufacturing Expenses | 102,500 | 488.1 | 87,805 | 526.7 | 102,500 | 488.1 | 87,805 | 526.7 | 80,895 | 442 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (30,100) | (415.2) | (20,260) | (415.0) | (30,100) | (415.2) | (20,260) | (415.0) | (25,287) | (415 |
| Machine Shop | (57,050) | (414.9) | (47,986) | (407.0) | (57,050) | (414.9) | (47,986) | (407.0) | (50,469) | (412 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (65) | (17 |
| Manufacturing (Over)/Under Absorption | 15,350 | 73.1 | 19,559 | 117.3 | 15,350 | 73.1 | 19,559 | 117.3 | 5,073 | 27 |

001033

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **Engineering Expenses:** | | | | | | | | | |
| Salaries and Wages | 10,000 | 47.6 | 9,596 | 57.6 | 10,000 | 47.6 | 9,596 | 57.6 | 13,673 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Indirect Labor from Manufacturing | 1,250 | 6.0 | 811 | 4.9 | 1,250 | 6.0 | 811 | 4.9 | 877 |
| 401(k) Company Match | 150 | 0.7 | 73 | 0.4 | 150 | 0.7 | 73 | 0.4 | 179 |
| Group Insurance | 1,750 | 8.3 | 1,660 | 10.0 | 1,750 | 8.3 | 1,660 | 10.0 | 3,280 |
| Payroll Taxes | 850 | 4.1 | 1,290 | 7.7 | 850 | 4.1 | 1,290 | 7.7 | 1,791 |
| Outside Engineering | 350 | 1.7 | 0 | 0.0 | 350 | 1.7 | 0 | 0.0 | 0 |
| Supplies | 100 | 0.5 | 10 | 0.1 | 100 | 0.5 | 10 | 0.1 | 0 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 |
| Experimental Materials | 250 | 1.2 | 101 | 0.6 | 250 | 1.2 | 101 | 0.6 | 88 |
| Travel and Entertainment | 400 | 1.9 | 1,409 | 8.5 | 400 | 1.9 | 1,409 | 8.5 | 81 |
| Miscellaneous | 200 | 1.0 | 0 | 0.0 | 200 | 1.0 | 0 | 0.0 | 0 |
| Transfer to Research Expense | (11,550) | (55.0) | (11,213) | (67.3) | (11,550) | (55.0) | (11,213) | (67.3) | (14,977) |
| Total Engineering Expenses | 3,850 | 18.3 | 3,738 | 22.4 | 3,850 | 18.3 | 3,738 | 22.4 | 4,992 |
| | | | | | | | | | |
| **Engineering Burden Absorption:** | | | | | | | | | |
| Assembly | (1,800) | (24.8) | (1,220) | (25.0) | (1,800) | (24.8) | (1,220) | (25.0) | (1,523) |
| Machine Shop | (3,450) | (25.1) | (2,948) | (25.0) | (3,450) | (25.1) | (2,948) | (25.0) | (3,042) |
| Engineering (Over)/Under Absorption | (1,400) | (6.7) | (430) | (2.6) | (1,400) | (6.7) | (430) | (2.6) | 427 |
| Total (Over)/Under Absorption | 13,950 | 66.4 | 19,129 | 114.7 | 13,950 | 66.4 | 19,129 | 114.7 | 5,500 |
| | | | | | | | | | |
| **Material Variance:** | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 5,000 | | 5,000 | | 6,250 |
| Inventory Valuation | 0 | | (5,772) | | 0 | | (5,772) | | (1,802) |
| Inventory Shrinkage | 0 | | (16) | | 0 | | (16) | | 835 |
| Scrap | 2,850 | | 1,302 | | 2,850 | | 1,302 | | 1,424 |
| Purchase Discounts | 0 | | (91) | | 0 | | (91) | | (100) |
| Purchase Price Variance | 0 | | (819) | | 0 | | (819) | | 152 |
| Total Material Variance | 7,850 | | (396) | | 7,850 | | (396) | | 6,759 |
| | | | | | | | | | |
| **Labor Variance:** | | | | | | | | | |
| Assembly | 1,300 | | 1,898 | | 1,300 | | 1,898 | | 659 |
| Machine Shop | 2,450 | | 1,998 | | 2,450 | | 1,998 | | 1,569 |
| Tooling | 0 | | 0 | | 0 | | 0 | | (1) |
| Total Labor Variance | 3,750 | | 3,897 | | 3,750 | | 3,897 | | 2,228 |
| | | | | | | | | | |
| Total Variances | 25,550 | | 22,630 | | 25,550 | | 22,630 | | 14,486 |

( ) Variance is favorable.

001034

## Diehl Woodworking Machinery, Inc.
### Selling Expenses

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 24,050 | 7.7 | 23,121 | 7.8 | 24,050 | 7.7 | 23,121 | 7.8 | 25,114 | |
| Indirect Labor from Manufacturing | 3,800 | 1.2 | 5,010 | 1.7 | 3,800 | 1.2 | 5,010 | 1.7 | 4,882 | |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| 401(k) Company Match | 350 | 0.1 | 264 | 0.1 | 350 | 0.1 | 264 | 0.1 | 416 | |
| Group Insurance | 4,550 | 1.5 | 5,709 | 1.9 | 4,550 | 1.5 | 5,709 | 1.9 | 4,065 | |
| Payroll Taxes | 2,000 | 0.6 | 3,436 | 1.2 | 2,000 | 0.6 | 3,436 | 1.2 | 3,699 | |
| Depreciation | 250 | 0.1 | 262 | 0.1 | 250 | 0.1 | 262 | 0.1 | 359 | |
| Insurance Premiums | 600 | 0.2 | 540 | 0.2 | 600 | 0.2 | 540 | 0.2 | 768 | |
| Supplies | 300 | 0.1 | 121 | 0.0 | 300 | 0.1 | 121 | 0.0 | 72 | |
| Outbound Freight | 1,000 | 0.3 | 3,613 | 1.2 | 1,000 | 0.3 | 3,613 | 1.2 | 2,975 | |
| Show Expense | 3,950 | 1.3 | 3,960 | 1.3 | 3,950 | 1.3 | 3,960 | 1.3 | 7,300 | |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Vehicle Expense | 1,300 | 0.4 | 1,835 | 0.6 | 1,300 | 0.4 | 1,835 | 0.6 | 2,111 | |
| Travel - Service Men (net of billing) | 700 | 0.2 | 457 | 0.2 | 700 | 0.2 | 457 | 0.2 | 904 | |
| Travel - Other | 500 | 0.2 | 33 | 0.0 | 500 | 0.2 | 33 | 0.0 | 158 | |
| Building Rent and RE Taxes | 150 | 0.1 | 175 | 0.1 | 150 | 0.1 | 175 | 0.1 | 75 | |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 100 | 0.0 | 112 | 0.0 | 82 | |
| Commissions - Machines and Parts | 12,750 | 4.1 | 9,559 | 3.2 | 12,750 | 4.1 | 9,559 | 3.2 | 6,371 | |
| Commissions - Tooling | 350 | 0.1 | 977 | 0.3 | 350 | 0.1 | 977 | 0.3 | 626 | |
| Advertising | 2,400 | 0.8 | 2,425 | 0.8 | 2,400 | 0.8 | 2,425 | 0.8 | 2,585 | |
| Literature | 600 | 0.2 | 55 | 0.0 | 600 | 0.2 | 55 | 0.0 | 925 | |
| Warranty Repair | 3,500 | 1.1 | 3,500 | 1.2 | 3,500 | 1.1 | 3,500 | 1.2 | 5,000 | |
| Bad Debt Expense | 1,000 | 0.3 | 0 | 0.0 | 1,000 | 0.3 | 0 | 0.0 | 0 | |
| Miscellaneous | 350 | 0.1 | 12 | 0.0 | 350 | 0.1 | 12 | 0.0 | 108 | |
| Total Selling Expense | 64,550 | 20.7 | 65,174 | 22.0 | 64,550 | 20.7 | 65,174 | 22.0 | 68,595 | 22 |

001035

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 19,450 | 6.2 | 19,150 | 6.5 | 19,450 | 6.2 | 19,150 | 6.5 | 20,502 | 6 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Variable Compensation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| 401(k) Company Match | 300 | 0.1 | 134 | 0.1 | 300 | 0.1 | 134 | 0.1 | 292 | |
| Group Insurance | 2,950 | 0.9 | 2,903 | 1.0 | 2,950 | 0.9 | 2,903 | 1.0 | 3,406 | |
| Payroll Taxes | 1,500 | 0.5 | 2,428 | 0.8 | 1,500 | 0.5 | 2,428 | 0.8 | 2,585 | |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 50 | 0.0 | 0 | 0.0 | 0 | |
| Building Rent | 600 | 0.2 | 585 | 0.2 | 600 | 0.2 | 585 | 0.2 | | |
| Office Utilities | 1,500 | 0.5 | 1,703 | 0.6 | 1,500 | 0.5 | 1,703 | 0.6 | 1,591 | |
| Insurance Premiums | 7,600 | 2.4 | 6,771 | 2.3 | 7,600 | 2.4 | 6,771 | 2.3 | 6,432 | |
| Depreciation | 1,800 | 0.6 | 1,806 | 0.6 | 1,800 | 0.6 | 1,806 | 0.6 | 1,000 | |
| Telephone and Telefax | 1,500 | 0.5 | 929 | 0.3 | 1,500 | 0.5 | 929 | 0.3 | 1,581 | |
| Equipment Rental and Maintenance | 1,250 | 0.4 | 3,544 | 1.2 | 1,250 | 0.4 | 3,544 | 1.2 | 608 | |
| Real Estate Taxes | 300 | 0.1 | 300 | 0.1 | 300 | 0.1 | 300 | 0.1 | 395 | |
| Postage and UPS | 500 | 0.2 | 907 | 0.3 | 500 | 0.2 | 907 | 0.3 | 93 | |
| Supplies Expense | 800 | 0.3 | 52 | 0.0 | 800 | 0.3 | 52 | 0.0 | 559 | |
| Office Cleaning | 950 | 0.3 | 900 | 0.3 | 950 | 0.3 | 900 | 0.3 | 850 | |
| Payroll Charges | 500 | 0.2 | 705 | 0.2 | 500 | 0.2 | 705 | 0.2 | 681 | |
| Bank Charges | 1,300 | 0.4 | 766 | 0.3 | 1,300 | 0.4 | 766 | 0.3 | 2,644 | |
| Travel and Entertainment | 400 | 0.1 | 16 | 0.0 | 400 | 0.1 | 16 | 0.0 | 219 | |
| Vehicle Expenses | 400 | 0.1 | 364 | 0.1 | 400 | 0.1 | 364 | 0.1 | 1,859 | |
| Collection | 100 | 0.0 | 142 | 0.1 | 100 | 0.0 | 142 | 0.1 | | |
| Legal and Professional Fees | 2,100 | 0.7 | 2,125 | 0.7 | 2,100 | 0.7 | 2,125 | 0.7 | 2,000 | |
| Contributions and Donations | 100 | 0.0 | 350 | 0.1 | 100 | 0.0 | 350 | 0.1 | | |
| Dues and Subscriptions | 100 | 0.0 | 1,041 | 0.4 | 100 | 0.0 | 1,041 | 0.4 | 1,041 | |
| Miscellaneous | 450 | 0.1 | 251 | 0.1 | 450 | 0.1 | 251 | 0.1 | 595 | |
| Total General and Administrative Expense | 46,500 | 14.9 | 47,873 | 16.2 | 46,500 | 14.9 | 47,873 | 16.2 | 48,934 | 16 |

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Jan. 31, 2005 | | | | Year to Date Jan. 31, 2005 | | | | Year to Date 31-Jan-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 250 | 0.1 | 455 | 0.2 | 250 | 0.1 | 455 | 0.2 | 1,717 |
| National City Bank Term Loan | 700 | 0.2 | 557 | 0.2 | 700 | 0.2 | 557 | 0.2 | 0 |
| Capital Lease Obligation | 400 | 0.1 | 390 | 0.1 | 400 | 0.1 | 390 | 0.1 | 489 |
| Note Payable to Shareholder | 200 | 0.1 | 193 | 0.1 | 200 | 0.1 | 193 | 0.1 | 0 |
| Shareholder Subordinated Debt | 400 | 0.1 | 382 | 0.1 | 400 | 0.1 | 382 | 0.1 | 679 |
| Subordinated Debt - WAMCO Purchase | 2,200 | 0.7 | 2,191 | 0.7 | 2,200 | 0.7 | 2,191 | 0.7 | 2,659 |
| Other | 150 | 0.1 | 223 | 0.1 | 150 | 0.1 | 223 | 0.1 | 40 |
| Net Interest (Income)/Expense | 4,300 | 1.4 | 4,392 | 1.4 | 4,300 | 1.4 | 4,392 | 1.4 | 5,584 |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | (36) | (0.0) | 0 | 0.0 | (36) | (0.0) | (34) |
| Total Other (Income)/Expense | 0 | 0.0 | (36) | (0.0) | 0 | 0.0 | (36) | (0.0) | (34) |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 1,200 | 0.4 | 1,194 | 0.4 | 1,194 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 1,000 | 0.3 | 1,000 | 0.3 | 1,000 |
| Noncompete Agreement - Katy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 167 |
| | 2,200 | 0.7 | 2,194 | 0.7 | 2,200 | 0.7 | 2,194 | 0.7 | 2,361 |

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 31, 2004 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 63,785 | 20,217 | 65,111 |
| Notes and Accounts Receivable - Net | 370,384 | 406,146 | 314,971 |
| Inventories | 925,713 | 932,857 | 1,217,504 |
| Other Current Assets | 31,719 | 21,758 | 56,998 |
| TOTAL CURRENT ASSETS | 1,391,600 | 1,380,979 | 1,654,584 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 877,617 | 877,617 | 672,846 |
| Accumulated Depreciation | (413,963) | (406,703) | (344,714) |
| NET FIXED ASSETS | 463,654 | 470,914 | 328,132 |
| Unamortized Covenant not to Compete from Katy | 0 | 0 | 500 |
| Unamortized Covenant not to Compete from WAMCO | 32,000 | 33,000 | 44,000 |
| Unamortized Goodwill - WAMCO Purchase | 181,555 | 182,750 | 195,889 |
| TOTAL ASSETS | 2,068,810 | 2,067,643 | 2,223,105 |

## Liabilities and Equity

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 200_ |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 133,000 | 79,000 | 381 |
| Current Portion of Long Term Debt and Lease | 165,183 | 141,541 | 110 |
| Accounts Payable and Outstanding Checks | 172,104 | 283,475 | 186 |
| Accrued Expenses | 269,680 | 251,606 | 173 |
| Customer Deposits | 40,908 | 77,045 | 83 |
| TOTAL CURRENT LIABILITIES | 780,875 | 832,667 | 934 |
| Long Term Debt and Lease net of Current Portion | 519,504 | 439,599 | 490 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 100 |
| Subordinated Debt to Shareholders | 83,000 | 91,500 | 100 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400 |
| Treasury Stock | 0 | (8,690) | (8 |
| Retained Earnings | 285,432 | 312,567 | 206 |
| TOTAL STOCKHOLDERS' EQUITY | 685,432 | 703,877 | 597 |
| TOTAL LIABILITIES AND EQUITY | 2,068,810 | 2,067,643 | 2,223 |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 31, 2004 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 61,785 | 18,273 | 63,111 |
| Cash On Hand and In Local Accounts | 2,000 | 1,944 | 2,000 |
| Total Cash | 63,785 | 20,217 | 65,111 |
| **Notes and Accounts Receivable:** | | | |
| Trade Notes Receivable - Current | 0 | 0 | 0 |
| Trade Accounts Receivable | 380,384 | 416,146 | 324,971 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 370,384 | 406,146 | 314,971 |
| Employee Receivables | 0 | 0 | 0 |
| Total Net Accounts Receivable | 370,384 | 406,146 | 314,971 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 50,224 | 52,915 | 32,914 |
| Finished Machines - DWMI | 17,402 | 36,619 | 45,894 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 765,645 | 794,535 | 976,072 |
| Other Parts - WAMCO | 177,088 | 176,576 | 199,808 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 245,154 | 200,023 | 378,386 |
| Net Inventories at Standard Cost | 1,355,513 | 1,360,669 | 1,733,073 |
| Less Beginning Inventory Valuation Reserve | (203,500) | (203,500) | (242,400) |
| Less Current Year Valuation Reserve | (28,000) | (31,011) | (5,384) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (198,300) | (193,300) | (266,950) |
| Net Inventories | 925,713 | 932,857 | 1,217,504 |

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 3, 200_ (partial) |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 28,557 | 17,774 | 46, |
| Prepaid/(Accrued) Advertising and Literature | (2,480) | 0 | (3, |
| Prepaid/(Accrued) Trade Shows | 6,238 | 6,710 | 13, |
| Deposits with Vendors | 0 | 0 | |
| Other | (596) | (2,725) | |
| Total Other Current Assets | 31,719 | 21,758 | 56 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22 |
| Machinery and Equipment | 455,459 | 455,459 | 293 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106 |
| Tooling | 127,000 | 127,000 | 127 |
| Automobiles and Trucks | 46,018 | 46,018 | 5 |
| Computer Equipment and Software | 87,542 | 87,542 | 85 |
| Office Equipment | 20,239 | 20,239 | 20 |
| Furniture and Fixtures | 12,700 | 12,700 | 12 |
| Total Fixed Assets at Cost | 877,617 | 877,617 | 672 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (7,333) | (7,071) | (4 |
| Machinery and Equipment | (161,056) | (156,947) | (124 |
| Machinery and Equipment - Leased | (16,888) | (15,999) | (6 |
| Tooling | (125,444) | (125,250) | (123 |
| Automobiles and Trucks | (6,159) | (5,386) | (2 |
| Computer Equipment and Software | (76,536) | (75,874) | (68 |
| Office Equipment | (13,245) | (12,978) | (10 |
| Furniture and Fixtures | (7,303) | (7,197) | (6 |
| Total Accumulated Depreciation | (413,963) | (406,703) | (344 |

001039

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 31, 2004 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 3,609 | 0 |
| Wages - Factory | 12,674 | 7,438 | 9,533 |
| Vacation Pay - Factory | 33,329 | 31,000 | 28,636 |
| Variable Compensation - Prior Year | 0 | 0 | 0 |
| Variable Compensation - Current Year | 0 | 0 | 0 |
| **Total Accrued Compensation** | 46,003 | 42,048 | 38,169 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 16,938 | 15,500 | 18,758 |
| Warranty | 18,727 | 21,500 | 33,211 |
| Dealer Commissions | 3,175 | 1,370 | 3,673 |
| Group Insurance | 149,964 | 141,400 | 37,720 |
| Product Development | 1,585 | 0 | 250 |
| Employee Withholdings | 567 | 521 | 2,679 |
| Company Match for 401(k) Plan | (485) | 0 | 685 |
| Interest on Bank Debt | 746 | 91 | 1,025 |
| Interest on Subordinated Debt | 723 | 389 | 1,019 |
| Other | 9,208 | 7,980 | 6,647 |
| **Total Other Accrued Expenses** | 201,147 | 188,750 | 105,668 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 22,435 | 20,700 | 29,135 |
| Sales and Use Taxes | 95 | 108 | 291 |
| Employer Portion of FICA Taxes and UC Taxes | 0 | 0 | 0 |
| **Total Accrued Expenses** | 22,530 | 20,808 | 29,426 |
| | | | |
| **Total Accrued Expenses** | 269,680 | 251,606 | 173,263 |

| | Jan. 31, 2005 | Dec. 31, 2004 | Jan. 31, 2004 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 16,666 | 19,… |
| Capital Lease Obligation | 20,687 | 20,581 | 19,… |
| Note Payable to Shareholder | 7,912 | 7,874 | 91… |
| WAMCO Debt | 96,916 | 96,418 | |
| | 165,183 | 141,541 | 110,… |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 115,609 | 24,998 | 74,… |
| Capital Lease Obligation | 53,608 | 55,381 | |
| Note Payable to Shareholder | 30,852 | 31,479 | 416… |
| WAMCO Debt | 319,434 | 327,741 | |
| | 519,504 | 439,599 | 490,… |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 196,786 | 196,… |
| Distributions Made | 0 | (108,267) | |
| Year to Date Income/(Loss) | (27,135) | 224,048 | 9,… |
| | 285,432 | 312,567 | 205,… |

001040

| | Month Ended Feb. 28, 2005 | | Year to Date Feb. 28, 2005 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 214,500 | 155,910 | 319,500 | 274,465 |
| Parts and Other | 207,500 | 244,859 | 415,000 | 422,697 |
| Total | 422,000 | 400,769 | 734,500 | 697,162 |
| **Gross Margin:** | | | | |
| Machines | 68,200 | 51,303 | 98,900 | 80,069 |
| Percent of Net Sales | 31.8% | 32.9% | 31.0% | 29.2% |
| Parts and Other | 133,800 | 169,143 | 267,600 | 278,266 |
| Percent of Net Sales | 64.5% | 69.1% | 64.5% | 65.8% |
| Variances | (26,500) | (15,457) | (52,050) | (38,087) |
| Percent of Net Sales | -6.3% | -3.9% | -7.1% | -5.5% |
| Total | 175,500 | 204,989 | 314,450 | 320,248 |
| Percent of Net Sales | 41.6% | 51.1% | 42.8% | 45.9% |
| **Operating Income:** | | | | |
| Amount | 45,600 | 73,207 | 60,350 | 62,622 |
| Percent of Net Sales | 10.8% | 18.3% | 8.2% | 9.0% |
| **Net Income:** | | | | |
| Amount | 28,950 | 55,080 | 27,200 | 27,944 |
| Percent of Net Sales | 6.9% | 13.7% | 3.7% | 4.0% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (50,300) | 44,672 | (127,550) | (69,496) |
| (To)/From Investing Activities | (7,500) | 0 | (15,000) | 0 |
| **Diehl Cash Flow before Financing** | **(57,800)** | **44,672** | **(142,550)** | **(69,496)** |
| (To)/From Bank | 77,950 | (40,306) | 174,600 | 127,305 |
| Capital Lease | (1,700) | (1,676) | (3,400) | (3,343) |
| (To)/From Shareholders and Affiliates | (18,450) | (8,440) | (26,850) | (16,647) |
| Total Cash Flow | 0 | (5,750) | 1,800 | 37,819 |
| Direct Labor | 20,000 | 21,077 | 41,000 | 37,749 |
| Burden Absorption | 88,050 | 92,202 | 180,450 | 164,616 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 924,419 |
| Inventory Turns | | | | 3.3 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 401,338 |
| Days Sales Outstanding | | | | 23.0 |

001041

Financial Statement Comments
Feb. 28, 2005

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing:** | | | | |
| Direct Labor | 20,000 | 21,077 | 1,077 | FINALLY!! First time in a long time that actual labor exceeded budget. |
| Salaries and Wages | 14,900 | 13,057 | 1,843 | Rebuild technician spot open. |
| Building Repairs | 6,250 | 12,520 | (6,270) | Includes $12,000 accrual for roof repair. Accrual not made in January. |
| **Selling Expense:** | | | | |
| Advertising | 2,400 | 4,925 | (2,525) | Accrual for web page redesign. |
| Literature | 600 | 1,145 | (545) | Correction of prior month accrual error. |
| Freight | 1,000 | (3,916) | 4,916 | Correction of error in January. |
| Warranty | 3,500 | 8,000 | (4,500) | Additonal provision based on first two months actual charges. |
| **Other Income and Expense:** | | | | |
| Other Income | 0 | 1,647 | (1,647) | Payment of credit memo written off in 2004. |

001042

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Feb. 28, 2005 | | Year to Date Feb. 28, 2005 | | Year to Date 29-Feb-04 |
| --- | ---: | ---: | ---: | ---: | ---: |
| | Budget | Actual | Budget | Actual | |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | | |
| Net Income | 28,950 | 55,080 | 27,200 | 27,944 | (29,922) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,500 | 7,260 | 13,000 | 14,521 | 10,051 |
| Amortization | 2,200 | 2,194 | 4,400 | 4,389 | 4,722 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Provision for Bad Debts | 1,000 | 0 | 2,000 | 0 | 0 |
| Trade Accounts Receivable | (110,500) | (30,955) | (7,850) | 4,808 | 2,436 |
| Trade Notes Receivable and Miscellaneous | 0 | 0 | 0 | 0 | 67,349 |
| Inventories | 26,400 | 1,294 | (55,550) | 8,439 | (10,853) |
| Other Current Assets | (13,550) | 13,455 | 1,800 | 3,495 | 8,764 |
| Accounts Payable and Outstanding Checks | 0 | (5,269) | (158,450) | (116,640) | (37,188) |
| Customer Deposits | 0 | 40,639 | 22,950 | 4,502 | 1,163 |
| Accrued Liabilities | 8,700 | (39,027) | 22,950 | (20,953) | (25,951) |
| NET CASH PROVIDED BY OPERATING ACTIVITIES | (50,300) | 44,672 | (127,550) | (69,496) | (9,429) |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | |
| Purchase of Fixed Assets | (7,500) | 0 | (15,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (7,500) | 0 | (15,000) | 0 | 0 |
| CASH FLOWS FROM/(USED) FINANCING ACTIVITIES: | | | | | |
| Revolving Line of Credit | 81,250 | (37,000) | 43,200 | 17,000 | 4,000 |
| Term Loan | (3,300) | (3,306) | 131,400 | 110,305 | 0 |
| Capital Lease Obligation | (1,700) | (1,676) | (3,400) | (3,343) | (3,144) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (591) | (1,200) | (1,179) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | 0 |
| (Payment to)/Borrowing from Shareholders - Subordinated Debt | 0 | 0 | (8,500) | (8,500) | 0 |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (7,850) | (7,849) | (15,650) | (15,659) | (14,720) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 8,500 | 8,690 | 0 |
| Distributions to Shareholders | (10,000) | 0 | (10,000) | 0 | 0 |
| NET CASH FROM/(USED) BY FINANCING ACTIVITIES | 57,800 | (50,422) | 144,350 | 107,315 | (13,864) |
| NET INCREASE/(DECREASE) IN CASH | 0 | (5,750) | 1,800 | 37,819 | (23,293) |
| CASH AT BEGINNING OF PERIOD | 22,000 | 63,785 | 20,200 | 20,217 | 29,151 |
| CASH AT END OF PERIOD | 22,000 | 58,036 | 22,000 | 58,036 | 5,858 |

001043

## Diehl Woodworking Machinery, Inc.
### Income Statements

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 422,000 | 100.0 | 400,769 | 100.0 | 734,500 | 100.0 | 697,162 | 100.0 | 592,115 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (96,950) | (23.0) | (90,332) | (22.5) | (167,150) | (22.8) | (168,799) | (24.2) | (141,809) | (24. |
| Standard Direct Labor | (22,900) | (5.4) | (16,764) | (4.2) | (37,350) | (5.1) | (31,760) | (4.6) | (25,648) | (4. |
| Standard Mfg. and Eng. Burden | (100,150) | (23.7) | (73,227) | (18.3) | (163,500) | (22.3) | (138,268) | (19.8) | (112,427) | (19. |
| Variances | (26,500) | (6.3) | (15,457) | (3.9) | (52,050) | (7.1) | (38,087) | (5.5) | (45,926) | (7. |
| Total Cost of Sales | (246,500) | (58.4) | (195,780) | (48.9) | (420,050) | (57.2) | (376,914) | (54.1) | (325,811) | (55. |
| GROSS PROFIT | 175,500 | 41.6 | 204,989 | 51.2 | 314,450 | 42.8 | 320,248 | 45.9 | 266,304 | 45. |
| Operating Expenses: | | | | | | | | | | |
| Selling | (70,250) | (16.7) | (74,587) | (18.6) | (134,800) | (18.4) | (139,761) | (20.1) | (125,074) | (21. |
| General and Administrative | (46,500) | (11.0) | (43,317) | (10.8) | (93,000) | (12.7) | (91,190) | (13.1) | (95,394) | (16. |
| Research and Development | (13,150) | (3.1) | (13,878) | (3.5) | (26,300) | (3.6) | (26,676) | (3.8) | (30,422) | (5. |
| Total Operating Expenses | (129,900) | (30.8) | (131,782) | (32.9) | (254,100) | (34.6) | (257,627) | (37.0) | (250,890) | (42. |
| OPERATING INCOME | 45,600 | 10.8 | 73,207 | 18.3 | 60,350 | 8.2 | 62,622 | 9.0 | 15,414 | 2. |
| Interest Income/(Expense) | (4,450) | (1.1) | (4,286) | (1.1) | (8,750) | (1.2) | (8,678) | (1.2) | (10,670) | (1. |
| Amortization Expense | (2,200) | (0.5) | (2,194) | (0.6) | (4,400) | (0.6) | (4,389) | (0.6) | (4,722) | (0. |
| Group Management Fee | (10,000) | (2.4) | (10,000) | (2.5) | (20,000) | (2.7) | (20,000) | (2.9) | (30,000) | (5. |
| Other Income/(Expense) | 0 | 0.0 | (1,647) | (0.4) | 0 | 0.0 | (1,611) | (0.2) | 56 | 0. |
| Total Other Income/(Expense) | (16,650) | (4.0) | (18,127) | (4.5) | (33,150) | (4.5) | (34,678) | (5.0) | (45,336) | (7. |
| NET INCOME BEFORE TAXES | 28,950 | 6.9 | 55,080 | 13.7 | 27,200 | 3.7 | 27,944 | 4.0 | (29,922) | (5. |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME/(LOSS) | 28,950 | 6.9 | 55,080 | 13.7 | 27,200 | 3.7 | 27,944 | 3.7 | (29,922) | (5. |

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **MACHINES:** | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Rip Saws | 88,000 | 20.9 | 58,170 | 14.5 | 166,000 | 22.6 | 122,970 | 17.6 | 22,955 |
| Rip Saws - Rebuilt | 54,000 | 12.8 | 62,495 | 15.6 | 81,000 | 11.0 | 116,250 | 16.7 | 78,700 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 34,000 | 8.1 | 35,245 | 8.8 | 34,000 | 4.6 | 35,245 | 5.1 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Grinders | 32,000 | 7.6 | 0 | 0.0 | 32,000 | 4.4 | 0 | 0.0 | 82,375 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| All Other | 6,500 | 1.5 | 0 | 0.0 | 6,500 | 0.9 | 0 | 0.0 | 3,950 |
| TOTAL MACHINES | 214,500 | 50.8 | 155,910 | 38.9 | 319,500 | 43.5 | 274,465 | 39.4 | 187,980 |
| **OTHER:** | | | | | | | | | |
| Repair Parts | 140,000 | 33.2 | 190,260 | 47.5 | 280,000 | 38.1 | 305,443 | 43.8 | 183,807 |
| Recovered Parts | 8,000 | 1.9 | 14,021 | 3.5 | 16,000 | 2.2 | 24,074 | 3.5 | 27,409 |
| WAMCO Parts | 50,000 | 11.8 | 21,430 | 5.3 | 100,000 | 13.6 | 63,145 | 9.1 | 157,624 |
| Tooling | 6,500 | 1.5 | 4,032 | 1.0 | 13,000 | 1.8 | 12,825 | 1.8 | 23,908 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,195 |
| Service Revenue | 3,000 | 0.7 | 15,116 | 3.8 | 6,000 | 0.8 | 17,210 | 2.5 | 10,193 |
| TOTAL OTHER | 207,500 | 49.2 | 244,859 | 61.1 | 415,000 | 56.5 | 422,697 | 60.6 | 404,135 |
| TOTAL NET SALES | 422,000 | 100.0 | 400,769 | 100.0 | 734,500 | 100.0 | 697,162 | 100.0 | 592,115 |

001045

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

|  | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
|  | Budget | % | Actual | % | Budget | % | Actual | % | |
| **MACHINES:** | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Rip Saws | 60,750 | 31.0 | 39,531 | 32.0 | 114,350 | 31.1 | 88,939 | 27.7 | 15,913 |
| Rip Saws - Rebuilt | 41,400 | 23.3 | 47,116 | 24.6 | 62,100 | 23.3 | 87,497 | 24.7 | 61,436 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Gang Rip Saws - Rebuilt | 17,900 | 47.4 | 17,959 | 49.0 | 17,900 | 47.4 | 17,959 | 49.0 | |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Grinders | 23,000 | 28.1 | 0 | 0.0 | 23,000 | 28.1 | 0 | 0.0 | 55,155 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| All Other | 3,250 | 50.0 | 0 | 0.0 | 3,250 | 50.0 | 0 | 0.0 | 1,257 |
|  | 146,300 | 31.8 | 104,607 | 32.9 | 220,600 | 31.0 | 194,396 | 29.2 | 133,76_ |
| **OTHER:** | | | | | | | | | |
| Repair Parts | 50,550 | 63.9 | 67,069 | 64.7 | 101,100 | 63.9 | 109,393 | 64.2 | 64,854 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 1,600 | 90.0 | 0 | 100.0 | 8,585 |
| WAMCO Parts | 17,800 | 64.4 | 6,713 | 68.7 | 35,600 | 64.4 | 26,955 | 57.3 | 56,023 |
| Tooling | 4,550 | 30.0 | 1,935 | 52.0 | 9,100 | 30.0 | 8,083 | 37.0 | 16,660 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 |
| TOTAL OTHER | 73,700 | 64.5 | 75,716 | 69.1 | 147,400 | 64.5 | 144,431 | 65.8 | 146,121 |
| TOTAL STD. COST OF SALES | 220,000 | 47.9 | 180,323 | 55.0 | 368,000 | 49.9 | 338,827 | 51.4 | 279,885 |

001046

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,900 | 34.5 | 5,951 | 28.2 | 14,150 | 34.5 | 10,833 | 28.7 | 13,283 | 36 |
| Machine Shop | 13,100 | 65.5 | 15,126 | 71.8 | 26,850 | 65.5 | 26,916 | 71.3 | 22,797 | 62 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 146 | 0 |
| **Total Direct Labor** | 20,000 | 100.0 | 21,077 | 100.0 | 41,000 | 100.0 | 37,749 | 100.0 | 36,227 | 100.0 |
| | | | | | | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 14,100 | 70.5 | 11,275 | 53.5 | 28,900 | 70.5 | 26,593 | 70.5 | 27,309 | 75 |
| Salaries and Wages | 14,900 | 74.5 | 13,057 | 62.0 | 29,800 | 72.7 | 25,563 | 67.7 | 24,601 | 67 |
| Overtime Premium - Factory | 950 | 4.8 | 1,345 | 6.4 | 1,950 | 4.8 | 1,670 | 4.4 | 1,091 | 3 |
| Vacation - Factory | 3,150 | 15.8 | 3,125 | 14.8 | 6,300 | 15.4 | 6,250 | 16.6 | 6,200 | 17 |
| Vacation - Office | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 2,150 | 5.2 | 1,762 | 4.7 | 1,634 | 4 |
| 401(k) Company Match | 850 | 4.3 | 489 | 2.3 | 1,700 | 4.2 | 750 | 2.0 | 1,665 | 4 |
| Group Insurance | 21,550 | 107.8 | 16,744 | 79.4 | 43,100 | 105.1 | 35,120 | 93.0 | 34,421 | 95 |
| Payroll Taxes | 5,450 | 27.3 | 7,468 | 35.4 | 10,900 | 26.6 | 14,001 | 37.1 | 13,894 | 38 |
| Benefits Transferred to Selling | (1,100) | (5.5) | (1,461) | (6.9) | (2,200) | (5.4) | (2,751) | (7.3) | (2,439) | (6) |
| Temporary Employment | 0 | 0.0 | (370) | (1.8) | 0 | 0.0 | 0 | 0.0 | 1,000 | |
| Building Rent | 2,800 | 14.0 | 2,800 | 13.3 | 5,600 | 13.7 | 5,600 | 14.8 | 7,333 | 20 |
| Depreciation | 4,450 | 22.3 | 5,192 | 24.6 | 8,900 | 21.7 | 10,384 | 27.5 | 11,297 | 31 |
| Insurance Premiums | 4,350 | 21.8 | 3,926 | 18.6 | 8,700 | 21.2 | 7,853 | 20.8 | 3,730 | 10 |
| RE and PP Taxes | 1,400 | 7.0 | 1,375 | 6.5 | 2,800 | 6.8 | 2,750 | 7.3 | | |
| Utilities | 9,250 | 46.3 | 10,006 | 47.5 | 18,500 | 45.1 | 19,659 | 52.1 | 21,082 | 58 |
| Pattern Expense | 700 | 3.5 | 195 | 0.9 | 1,400 | 3.4 | 190 | 0.5 | 156 | 0 |
| Supplies | 7,050 | 35.3 | 7,646 | 36.3 | 14,350 | 35.0 | 12,132 | 32.1 | 14,791 | 40 |
| Repairs and Maintenance - Equipment | 2,550 | 12.8 | 293 | 1.4 | 5,100 | 12.4 | 1,508 | 4.0 | 1,005 | 2 |
| Repairs and Maintenance - Building | 6,250 | 31.3 | 12,520 | 59.4 | 12,500 | 30.5 | 14,203 | 37.6 | 1,076 | 3 |
| Machinery and Equipment Lease Fees | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2,512 | 6 |
| Vehicle Expense | 100 | 0.5 | (62) | (0.3) | 200 | 0.5 | 65 | 0.2 | 866 | 0 |
| Travel and Entertainment | 100 | 0.5 | 76 | 0.4 | 200 | 0.5 | 76 | 0.2 | 0 | 0 |
| Miscellaneous | 500 | 2.5 | 152 | 0.7 | 1,000 | 2.4 | 218 | 0.6 | 2,604 | 7 |
| | | | | | | | | | | |
| **Total Manufacturing Expenses** | 99,350 | 496.8 | 95,790 | 454.5 | 201,850 | 492.3 | 183,596 | 486.4 | 175,047 | 483 |
| | | | | | | | | | | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (28,650) | (415.2) | (24,697) | (415.0) | (58,750) | (415.2) | (44,957) | (415.0) | (55,125) | (415 |
| Machine Shop | (54,350) | (414.9) | (62,236) | (411.5) | (111,400) | (414.9) | (110,222) | (409.5) | (94,573) | (414 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (256) | (175 |
| | | | | | | | | | | |
| **Manufacturing (Over)/Under Absorption** | 16,350 | 81.8 | 8,857 | 42.0 | 31,700 | 77.3 | 28,416 | 75.3 | 25,093 | 69 |

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual |
| **Engineering Expenses:** | | | | | | | | | |
| Salaries and Wages | 10,000 | 50.0 | 10,321 | 49.0 | 20,000 | 48.8 | 19,917 | 52.8 | 27,167 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Indirect Labor from Manufacturing | 1,250 | 6.3 | 592 | 2.8 | 2,500 | 6.1 | 1,403 | 3.7 | 1,429 |
| 401(k) Company Match | 150 | 0.8 | 217 | 1.0 | 300 | 0.7 | 290 | 0.8 | 355 |
| Group Insurance | 1,750 | 8.8 | 1,660 | 7.9 | 3,500 | 8.5 | 3,320 | 8.8 | 6,567 |
| Payroll Taxes | 850 | 4.3 | 1,086 | 5.2 | 1,700 | 4.2 | 2,377 | 6.3 | 3,328 |
| Outside Engineering | 350 | 1.8 | 0 | 0.0 | 700 | 1.7 | 0 | 0.0 | 0 |
| Supplies | 100 | 0.5 | 31 | 0.2 | 200 | 0.5 | 41 | 0.1 | 161 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 200 | 0.5 | 0 | 0.0 | 0 |
| Experimental Materials | 250 | 1.3 | 147 | 0.7 | 500 | 1.2 | 248 | 0.7 | 439 |
| Travel and Entertainment | 400 | 2.0 | 322 | 1.5 | 800 | 2.0 | 1,732 | 4.6 | 81 |
| Miscellaneous | 200 | 1.0 | 15 | 0.1 | 400 | 1.0 | 15 | 0.0 | 369 |
| Transfer to Research Expense | (11,550) | (57.8) | (10,793) | (51.2) | (23,100) | (56.3) | (22,006) | (58.3) | (29,922) |
| **Total Engineering Expenses** | 3,850 | 19.3 | 3,598 | 17.1 | 7,700 | 18.8 | 7,335 | 19.4 | 9,974 |
| **Engineering Burden Absorption:** | | | | | | | | | |
| Assembly | (1,750) | (25.4) | (1,488) | (25.0) | (3,550) | (25.1) | (2,708) | (25.0) | (3,321) |
| Machine Shop | (3,300) | (25.2) | (3,781) | (25.0) | (6,750) | (25.1) | (6,729) | (25.0) | (5,699) |
| Engineering (Over)/Under Absorption | (1,200) | (6.0) | (1,671) | (7.9) | (2,600) | (6.3) | (2,102) | (5.6) | 954 |
| **Total (Over)/Under Absorption** | 15,150 | 75.8 | 7,186 | 34.1 | 29,100 | 71.0 | 26,314 | 69.7 | 26,046 |
| **Material Variance:** | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 10,000 | | 10,000 | | 12,500 |
| Inventory Valuation | 0 | | 0 | | 0 | | (5,772) | | (3,597) |
| Inventory Shrinkage | 0 | | 31 | | 0 | | 16 | | 1,670 |
| Scrap | 2,850 | | 801 | | 5,700 | | 2,103 | | 5,723 |
| Purchase Discounts | 0 | | (192) | | 0 | | (284) | | (302) |
| Purchase Price Variance | 0 | | (56) | | 0 | | (874) | | (188) |
| **Total Material Variance** | 7,850 | | 5,584 | | 15,700 | | 5,188 | | 15,807 |
| **Labor Variance:** | | | | | | | | | |
| Assembly | 1,200 | | 1,864 | | 2,500 | | 3,762 | | 1,198 |
| Machine Shop | 2,300 | | 824 | | 4,750 | | 2,822 | | 2,877 |
| Tooling | 0 | | 0 | | 0 | | 0 | | (3) |
| **Total Labor Variance** | 3,500 | | 2,688 | | 7,250 | | 6,584 | | 4,072 |
| **Total Variances** | 26,500 | | 15,457 | | 52,050 | | 38,087 | | 45,926 |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 24,050 | 5.7 | 23,099 | 5.8 | 48,100 | 6.6 | 46,220 | 6.6 | 49,95 |
| Indirect Labor from Manufacturing | 3,800 | 0.9 | 7,423 | 1.9 | 7,600 | 1.0 | 12,433 | 1.8 | 8,38 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 79 |
| 401(k) Company Match | 350 | 0.1 | 540 | 0.1 | 700 | 0.1 | 804 | 0.1 | 8,148 |
| Group Insurance | 4,550 | 1.1 | 5,614 | 1.4 | 9,100 | 1.2 | 11,323 | 1.6 | 6,54 |
| Payroll Taxes | 2,000 | 0.5 | 2,222 | 0.6 | 4,000 | 0.5 | 5,658 | 0.8 | 71 |
| Depreciation | 250 | 0.1 | 262 | 0.1 | 500 | 0.1 | 524 | 0.1 | 1,53 |
| Insurance Premiums | 600 | 0.1 | 540 | 0.1 | 1,200 | 0.2 | 1,080 | 0.2 | 98 |
| Supplies | 300 | 0.1 | 42 | 0.0 | 600 | 0.1 | 162 | 0.0 | (92 |
| Outbound Freight | 1,000 | 0.2 | (3,916) | (1.0) | 2,000 | 0.3 | (304) | (0.0) | 14,60 |
| Show Expense | 3,950 | 0.9 | 3,960 | 1.0 | 7,900 | 1.1 | 7,920 | 1.1 | |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,300 | 0.3 | 584 | 0.2 | 2,600 | 0.4 | 2,419 | 0.4 | 4,06 |
| Travel - Service Men (net of billing) | 700 | 0.2 | (82) | (0.0) | 1,400 | 0.2 | 375 | 0.1 | 1,75 |
| Travel - Other | 500 | 0.1 | 311 | 0.1 | 1,000 | 0.1 | 344 | 0.1 | 19 |
| Building Rent and RE Taxes | 150 | 0.0 | 175 | 0.0 | 300 | 0.0 | 350 | 0.1 | 15 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 200 | 0.0 | 225 | 0.0 | 16 |
| Commissions - Machines and Parts | 18,450 | 4.4 | 19,547 | 4.9 | 31,200 | 4.3 | 29,106 | 4.2 | 7,25 |
| Commissions - Tooling | 350 | 0.1 | 0 | 0.0 | 700 | 0.1 | 977 | 0.1 | 1,12 |
| Advertising | 2,400 | 0.6 | 4,925 | 1.2 | 4,800 | 0.7 | 7,350 | 1.1 | 5,17 |
| Literature | 600 | 0.1 | 1,145 | 0.3 | 1,200 | 0.2 | 1,200 | 0.2 | 1,85 |
| Warranty Repair | 3,500 | 0.8 | 8,000 | 2.0 | 7,000 | 1.0 | 11,500 | 1.7 | 10,00 |
| Bad Debt Expense | 1,000 | 0.2 | 0 | 0.0 | 2,000 | 0.3 | 0 | 0.0 | 2,43 |
| Miscellaneous | 350 | 0.1 | 84 | 0.0 | 700 | 0.1 | 96 | 0.0 | 17 |
| Total Selling Expense | 70,250 | 16.7 | 74,587 | 18.6 | 134,800 | 18.4 | 139,761 | 20.1 | 125,07 |

001049

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,450 | 4.6 | 19,150 | 4.8 | 38,900 | 5.3 | 38,300 | 5.5 | 40,82_ |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Variable Compensation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| 401(k) Company Match | 300 | 0.1 | 402 | 0.1 | 600 | 0.1 | 535 | 0.1 | 58_ |
| Group Insurance | 2,950 | 0.7 | 3,485 | 0.9 | 5,900 | 0.8 | 6,388 | 0.9 | 6,359 |
| Payroll Taxes | 1,500 | 0.4 | 1,584 | 0.4 | 3,000 | 0.4 | 4,012 | 0.6 | 4,39_ |
| Temporary Labor | 50 | 0.0 | 305 | 0.1 | 100 | 0.0 | 305 | 0.0 | |
| Building Rent | 600 | 0.1 | 585 | 0.2 | 1,200 | 0.2 | 1,170 | 0.2 | 3,70_ |
| Office Utilities | 1,500 | 0.4 | 1,766 | 0.4 | 3,000 | 0.4 | 3,469 | 0.5 | 12,86_ |
| Insurance Premiums | 7,600 | 1.8 | 7,109 | 1.8 | 15,200 | 2.1 | 13,880 | 2.0 | 2,00_ |
| Depreciation | 1,800 | 0.4 | 1,806 | 0.5 | 3,600 | 0.5 | 3,613 | 0.5 | 3,21_ |
| Telephone and Telefax | 1,500 | 0.4 | 347 | 0.1 | 3,000 | 0.4 | 1,276 | 0.2 | 3,71_ |
| Equipment Rental and Maintenance | 1,250 | 0.3 | 364 | 0.1 | 2,500 | 0.3 | 3,907 | 0.6 | 79_ |
| Real Estate Taxes | 300 | 0.1 | 300 | 0.1 | 600 | 0.1 | 600 | 0.1 | 1,003 |
| Postage and UPS | 500 | 0.1 | 105 | 0.0 | 1,000 | 0.1 | 1,011 | 0.1 | 96_ |
| Supplies Expense | 800 | 0.2 | 630 | 0.2 | 1,600 | 0.2 | 682 | 0.1 | 1,75_ |
| Office Cleaning | 950 | 0.2 | 900 | 0.2 | 1,900 | 0.3 | 1,800 | 0.3 | 1,13_ |
| Payroll Charges | 500 | 0.1 | 451 | 0.1 | 1,000 | 0.1 | 1,156 | 0.2 | 3,73_ |
| Bank Charges | 1,300 | 0.3 | 1,226 | 0.3 | 2,600 | 0.4 | 1,992 | 0.3 | 24 |
| Travel and Entertainment | 400 | 0.1 | 151 | 0.0 | 800 | 0.1 | 168 | 0.0 | 2,20_ |
| Vehicle Expenses | 400 | 0.1 | 268 | 0.1 | 800 | 0.1 | 632 | 0.1 | |
| Collection | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 142 | 0.0 | |
| Legal and Professional Fees | 2,100 | 0.5 | 2,125 | 0.5 | 4,200 | 0.6 | 4,250 | 0.6 | 4,00_ |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 350 | 0.0 | 1,04_ |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 1,041 | 0.1 | 87_ |
| Miscellaneous | 450 | 0.1 | 260 | 0.1 | 900 | 0.1 | 510 | 0.1 | |
| Total General and Administrative Expense | 46,500 | 11.0 | 43,317 | 10.8 | 93,000 | 12.7 | 91,190 | 13.1 | 95,39_ |

001050

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Feb. 28, 2005 | | | | Year to Date Feb. 28, 2005 | | | | Year to Date 29-Feb-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 350 | 0.1 | 362 | 0.1 | 600 | 0.1 | 818 | 0.2 | 3,224 |
| National City Bank Term Loan | 800 | 0.2 | 629 | 0.2 | 1,500 | 0.4 | 1,186 | 0.3 | |
| Capital Lease Obligation | 400 | 0.1 | 381 | 0.1 | 800 | 0.2 | 771 | 0.2 | 970 |
| Note Payable to Shareholder | 200 | 0.1 | 191 | 0.1 | 400 | 0.1 | 384 | 0.1 | |
| Shareholder Subordinated Debt | 400 | 0.1 | 350 | 0.1 | 800 | 0.2 | 731 | 0.2 | 1,15 |
| Subordinated Debt - WAMCO Purchase | 2,150 | 0.5 | 2,151 | 0.5 | 4,350 | 1.0 | 4,341 | 1.0 | 5,28 |
| Other | 150 | 0.0 | 223 | 0.1 | 300 | 0.1 | 446 | 0.1 | 4 |
| Net Interest (Income)/Expense | 4,450 | 1.1 | 4,286 | 1.0 | 8,750 | 2.1 | 8,678 | 2.1 | 10,67 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (5 |
| Other (Income)/Expense | 0 | 0.0 | 1,647 | 0.4 | 0 | 0.0 | 1,611 | 0.4 | (5 |
| Total Other (Income)/Expense | 0 | 0.0 | 1,647 | 0.4 | 0 | 0.0 | 1,611 | 0.4 | |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 2,400 | 0.6 | 2,389 | 0.6 | 2,38 |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 2,000 | 0.5 | 2,000 | 0.5 | 2,00 |
| Noncompete Agreement - Katy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 333 |
| | 2,200 | 0.5 | 2,194 | 0.5 | 4,400 | 1.0 | 4,389 | 1.0 | 4,72 |

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Feb. 28, 2005 | Jan. 31, 2005 | Feb. 28, 2004 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 58,035 | 63,785 | 5,858 |
| Notes and Accounts Receivable - Net | 401,338 | 370,384 | 308,442 |
| Inventories | 924,419 | 925,713 | 1,207,561 |
| Other Current Assets | 18,264 | 31,719 | 65,158 |
| TOTAL CURRENT ASSETS | 1,402,056 | 1,391,600 | 1,587,019 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 877,617 | 877,617 | 672,846 |
| Accumulated Depreciation | (421,223) | (413,963) | (349,740) |
| NET FIXED ASSETS | 456,394 | 463,654 | 323,107 |
| Unamortized Covenant not to Compete from Katy | 0 | 0 | 333 |
| Unamortized Covenant not to Compete from WAMCO | 31,000 | 32,000 | 43,000 |
| Unamortized Goodwill - WAMCO Purchase | 180,361 | 181,556 | 194,695 |
| TOTAL ASSETS | 2,069,811 | 2,068,810 | 2,148,153 |

## Liabilities and Equity

| | Feb. 28, 2005 | Jan. 31, 2005 | Feb. 28, 2004 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 96,000 | 133,000 | 844,00.. |
| Current Portion of Long Term Debt and Lease | 165,829 | 165,183 | 1,13.. |
| Accounts Payable and Outstanding Checks | 166,835 | 172,104 | 148,10.. |
| Accrued Expenses | 230,653 | 269,680 | 200,88.. |
| Customer Deposits | 81,547 | 40,998 | 74,54.. |
| TOTAL CURRENT LIABILITIES | 740,864 | 780,875 | 08,67.. |
| Long Term Debt and Lease net of Current Portion | 505,436 | 519,504 | 11,12.. |
| Unsubordinated Debt to Shareholders | 0 | 0 | 00,00.. |
| Subordinated Debt to Shareholders | 83,000 | 83,000 | 00,00.. |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,00.. |
| Treasury Stock | 0 | 0 | F8,50.. |
| Retained Earnings | 340,511 | 285,432 | 86,86.. |
| TOTAL STOCKHOLDERS' EQUITY | 740,511 | 685,432 | 08,36.. |
| TOTAL LIABILITIES AND EQUITY | 2,069,811 | 2,068,810 | 2,18,15.. |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

|  | Feb. 28, 2005 | Jan. 31, 2005 | Feb. 28, 2004 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 56,035 | 61,785 | 3,858 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 58,035 | 63,785 | 5,858 |
| **Notes and Accounts Receivable:** | | | |
| Trade Notes Receivable - Current | 0 | 0 | 0 |
| Trade Accounts Receivable | 411,338 | 380,384 | 318,442 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 401,338 | 370,384 | 308,442 |
| Employee Receivables | 0 | 0 | 0 |
| Total Net Accounts Receivable | 401,338 | 370,384 | 308,442 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 58,326 | 50,224 | 37,105 |
| Finished Machines - DWMI | 0 | 17,402 | 76,648 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 765,484 | 765,645 | 953,098 |
| Other Parts - WAMCO | 164,897 | 177,088 | 218,420 |
| Outside Locations | 0 | 0 | 1,500 |
| Work in Process | 261,242 | 245,154 | 336,435 |
| Net Inventories at Standard Cost | 1,349,949 | 1,355,513 | 1,723,206 |
| Less Beginning Inventory Valuation Reserve | (203,500) | (203,500) | (242,400) |
| Less Current Year Valuation Reserve | (28,000) | (28,000) | (3,589) |
| Less Shrinkage Reserve | 0 | 0 | (1,670) |
| Less Obsolete and Slow Moving Reserve | (194,030) | (198,300) | (267,986) |
| Net Inventories | 924,419 | 925,713 | 1,207,561 |

|  | Feb. 28, 2005 | Jan. 31, 2005 |
|---|---|---|
| **Other Current Assets:** | | |
| Prepaid Insurance | 23,150 | 28,557 |
| Prepaid/(Accrued) Advertising and Literature | (8,550) | (2,480) |
| Prepaid/(Accrued) Trade Shows | 5,218 | 6,238 |
| Deposits with Vendors | 0 | 0 |
| Other | (1,554) | (596) |
| Total Other Current Assets | 18,264 | 31,719 |
| **Fixed Assets:** | | |
| Loaner Chain | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 |
| Automobiles and Trucks | 46,018 | 46,018 |
| Computer Equipment and Software | 87,542 | 87,542 |
| Office Equipment | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 877,617 | 877,617 |
| **Accumulated Depreciation:** | | |
| Loaner Chain | (7,595) | (7,333) |
| Machinery and Equipment | (165,165) | (161,056) |
| Machinery and Equipment - Leased | (17,777) | (16,888) |
| Tooling | (125,639) | (125,444) |
| Automobiles and Trucks | (6,931) | (6,159) |
| Computer Equipment and Software | (77,197) | (76,536) |
| Office Equipment | (13,511) | (13,245) |
| Furniture and Fixtures | (7,408) | (7,303) |
| Total Accumulated Depreciation | (421,223) | (413,963) |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Feb. 28, 2005 | Jan. 31, 2005 | Feb. 28, 2004 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 12,784 | 12,674 | 0 |
| Vacation Pay - Factory | 34,782 | 33,329 | 10,240 |
| Variable Compensation - Prior Year | 0 | 0 | 31,590 |
| Variable Compensation - Current Year | 0 | 0 | 0 |
| **Total Accrued Compensation** | 47,566 | 46,003 | 41,830 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 18,863 | 16,938 | 20,538 |
| Warranty | 21,647 | 18,727 | 32,389 |
| Dealer Commissions | 6,905 | 3,175 | 0 |
| Group Insurance | 86,582 | 149,964 | 56,362 |
| Product Development | 4,670 | 1,585 | 500 |
| Employee Withholdings | 978 | 567 | 3,187 |
| Company Match for 401(k) Plan | 0 | (485) | 1,279 |
| Interest on Bank Debt | 549 | 746 | 1,037 |
| Interest on Subordinated Debt | 0 | 723 | 493 |
| Other | 18,628 | 9,208 | 11,647 |
| **Total Other Accrued Expenses** | 158,822 | 201,147 | 127,432 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 24,170 | 22,435 | 31,470 |
| Sales and Use Taxes | 95 | 95 | 157 |
| Employer Portion of FICA Taxes and UC Taxes | 0 | 0 | (0) |
| | 24,265 | 22,530 | 31,627 |
| | | | |
| **Total Accrued Expenses** | 230,653 | 269,680 | 200,889 |

| | Feb. 28, 2005 | Jan. 31, 2005 | Feb. 28, 2004 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | |
| Capital Lease Obligation | 20,793 | 20,687 | |
| Note Payable to Shareholder | 7,951 | 7,912 | |
| WAMCO Debt | 97,416 | 96,916 | |
| | 165,829 | 165,183 | 111,131 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 112,303 | 115,609 | |
| Capital Lease Obligation | 51,826 | 53,608 | 8,619 |
| Note Payable to Shareholder | 30,223 | 30,852 | |
| WAMCO Purchase | 311,084 | 319,434 | 408,500 |
| | 505,436 | 519,504 | 431,120 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 312,567 | 196,786 |
| Distributions Made | 0 | 0 | 0 |
| Year to Date Income/(Loss) | 27,944 | (27,135) | (19,922) |
| | 340,511 | 285,432 | 8,863 |

001054

Financial Highlights

| | Month Ended Mar. 31, 2005 | | Year to Date Mar. 31, 2005 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 109,000 | 143,440 | 428,500 | 417,905 |
| Parts and Other | 207,500 | 209,608 | 622,500 | 632,306 |
| Total | 316,500 | 353,048 | 1,051,000 | 1,050,211 |
| **Gross Margin:** | | | | |
| Machines | 33,950 | 39,104 | 132,850 | 119,173 |
| Percent of Net Sales | 31.1% | 27.3% | 31.0% | 28.5% |
| Parts and Other | 133,800 | 141,828 | 401,400 | 420,095 |
| Percent of Net Sales | 64.5% | 67.7% | 64.5% | 66.4% |
| Variances | (22,200) | (7,888) | (74,250) | (45,976) |
| Percent of Net Sales | -7.0% | -2.2% | -7.1% | -4.4% |
| Total | 145,550 | 173,049 | 460,000 | 493,297 |
| Percent of Net Sales | 46.0% | 49.0% | 43.8% | 47.0% |
| **Operating Income:** | | | | |
| Amount | 21,150 | 46,887 | 81,500 | 109,509 |
| Percent of Net Sales | 6.7% | 13.3% | 7.8% | 10.4% |
| **Net Income:** | | | | |
| Amount | 4,400 | 30,570 | 31,600 | 58,514 |
| Percent of Net Sales | 1.4% | 8.7% | 3.0% | 5.6% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 32,200 | 42,773 | (95,350) | (26,722) |
| (To)/From Investing Activities | (7,500) | (3,173) | (22,500) | (3,173) |
| **Diehl Cash Flow before Financing** | 24,700 | 39,601 | (117,850) | (29,895) |
| (To)/From Bank | (14,550) | (53,306) | 160,050 | 74,000 |
| Capital Lease | (1,700) | (1,684) | (5,100) | (5,028) |
| (To)/From Shareholders and Affiliates | (8,450) | (91) | (35,300) | (25,131) |
| Total Cash Flow | 0 | (15,480) | 1,800 | 13,946 |
| Direct Labor | 22,000 | 23,962 | 63,000 | 61,711 |
| Burden Absorption | 96,800 | 105,185 | 277,250 | 269,801 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 991,612 |
| Inventory Turns | | | | 3.0 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 436,606 |
| Days Sales Outstanding | | | | 25.8 |

001055

Financial Statement Comments

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Supplies | 7,500 | 14,522 | (7,022) | Includes $7,400 for cutter to mill serrations in chainraces. |
| R & M - Building | 6,250 | 8,348 | (2,098) | Includes $6,000 accrual for roof repair. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 10,000 | 11,983 | (1,983) | Canterbury rehired as full time. Half time in budget. |
| Temporary Labor | 0 | 1,488 | (1,488) | Temporary detailer due to C 900 order. |
| **Variances:** | | | | |
| Purchase Price Variance | 0 | (2,929) | 2,929 | Some reduction in steel prices combined with large steel orders. |
| **Selling Expenses:** | | | | |
| Temporary Labor | 0 | 2,642 | (2,642) | Passmore used temporarily due to WAMCO orders. |

001056

Diehl Woodw....ng Machinery, Inc.
Statement of Cash Flows

| | Month Ended Mar. 31, 2005 | | Year to Date Mar. 31, 2005 | | Year to Date 31-Mar-04 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | Actual |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 4,400 | 30,570 | 31,600 | 58,514 | (67,296) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,500 | 7,310 | 19,500 | 21,830 | 15,076 |
| Amortization | 2,200 | 2,194 | 6,600 | 6,583 | 7,083 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | (375) | 0 | (375) | 0 |
| Provision for Bad Debts | 1,000 | 0 | 3,000 | 0 | 2,436 |
| Trade Accounts Receivable | 104,500 | (35,129) | 96,650 | (30,321) | (7,148) |
| Trade Notes Receivable and Miscellaneous | 0 | (139) | 0 | (139) | 0 |
| Inventories | (55,600) | (67,193) | (111,150) | (58,754) | 20,105 |
| Other Current Assets | 4,350 | 11,645 | 6,150 | 15,139 | 35,007 |
| Accounts Payable and Outstanding Checks | 0 | (17,799) | (158,450) | (134,439) | (44,311) |
| Customer Deposits | 0 | 74,923 | 22,950 | 79,425 | 27,727 |
| Accrued Liabilities | (35,150) | 36,767 | (12,200) | 15,813 | (9,386) |
| NET CASH PROVIDED BY OPERATING ACTIVITIES | 32,200 | 42,773 | (95,350) | (26,722) | (20,707) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (7,500) | (3,548) | (22,500) | (3,548) | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 375 | 0 | 375 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (7,500) | (3,173) | (22,500) | (3,173) | 0 |
| **CASH FLOWS FROM/(USED) FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (11,250) | (50,000) | 31,950 | (33,000) | 37,000 |
| Term Loan | (3,300) | (3,306) | 128,100 | 107,000 | 0 |
| Capital Lease Obligation | (1,700) | (1,684) | (5,100) | (5,028) | (4,728) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (550) | (594) | (1,750) | (1,773) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | 0 |
| (Payment to)/Borrowing from Shareholders - Subordinated Debt | 0 | 0 | (8,500) | (8,500) | 0 |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (7,900) | 503 | (23,550) | (23,549) | (22,137) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 8,500 | 8,690 | 0 |
| Distributions to Shareholders | 0 | 0 | (10,000) | 0 | (1,750) |
| NET CASH FROM/(USED) BY FINANCING ACTIVITIES | (24,700) | (55,081) | 119,650 | 43,841 | 8,385 |
| NET INCREASE/(DECREASE) IN CASH | 0 | (15,480) | 1,800 | 13,946 | (12,321) |
| CASH AT BEGINNING OF PERIOD | 22,000 | 58,035 | 20,200 | 20,217 | 29,151 |
| CASH AT END OF PERIOD | 22,000 | 42,555 | 22,000 | 34,162 | 16,830 |

001057

## Diehl Woodworking Machinery, Inc.
### Income Statements

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 316,500 | 100.0 | 353,048 | 100.0 | 1,051,000 | 100.0 | 1,050,211 | 100.0 | 929,827 | 100.0 |
| **Cost of Sales:** | | | | | | | | | | |
| Material | (70,000) | (22.1) | (78,955) | (22.4) | (237,150) | (22.6) | (247,753) | (23.6) | (213,898) | (23.0) |
| Standard Direct Labor | (14,650) | (4.6) | (17,251) | (4.9) | (52,000) | (5.0) | (49,012) | (4.7) | (47,907) | (5.2) |
| Standard Mfg. and Eng. Burden | (64,100) | (20.3) | (75,905) | (21.5) | (227,600) | (21.7) | (214,173) | (20.4) | (210,216) | (22.6) |
| Variances | (22,200) | (7.0) | (7,888) | (2.2) | (74,250) | (7.1) | (45,976) | (4.4) | (70,203) | (7.6) |
| **Total Cost of Sales** | (170,950) | (54.0) | (179,999) | (51.0) | (591,000) | (56.2) | (556,913) | (53.0) | (542,224) | (58.3) |
| **GROSS PROFIT** | 145,550 | 46.0 | 173,049 | 49.0 | 460,000 | 43.8 | 493,297 | 47.0 | 387,603 | 41.7 |
| **Operating Expenses:** | | | | | | | | | | |
| Selling | (64,750) | (20.5) | (66,062) | (18.7) | (199,550) | (19.0) | (205,823) | (19.6) | (202,102) | (21.7) |
| General and Administrative | (46,500) | (14.7) | (44,116) | (12.5) | (139,500) | (13.3) | (135,306) | (12.9) | (137,022) | (14.7) |
| Research and Development | (13,150) | (4.2) | (15,984) | (4.5) | (39,450) | (3.8) | (42,660) | (4.1) | (47,454) | (5.1) |
| **Total Operating Expenses** | (124,400) | (39.3) | (126,162) | (35.7) | (378,500) | (36.0) | (383,788) | (36.5) | (386,578) | (41.6) |
| **OPERATING INCOME** | 21,150 | 6.7 | 46,887 | 13.3 | 81,500 | 7.8 | 109,509 | 10.4 | 1,026 | 0.1 |
| Interest Income/(Expense) | (4,550) | (1.4) | (4,128) | (1.2) | (13,300) | (1.3) | (12,806) | (1.2) | (15,982) | (1.7) |
| Amortization Expense | (2,200) | (0.7) | (2,194) | (0.6) | (6,600) | (0.6) | (6,583) | (0.6) | (7,083) | (0.8) |
| Group Management Fee | (10,000) | (3.2) | (10,000) | (2.8) | (30,000) | (2.9) | (30,000) | (2.9) | (45,000) | (4.8) |
| Other Income/(Expense) | 0 | 0.0 | 405 | 0.1 | 0 | 0.0 | (1,206) | (0.1) | 54 | 0.0 |
| **Total Other Income/(Expense)** | (16,750) | (5.3) | (15,917) | (4.5) | (49,900) | (4.8) | (50,595) | (4.8) | (68,011) | (7.3) |
| **NET INCOME BEFORE TAXES** | 4,400 | 1.4 | 30,970 | 8.8 | 31,600 | 3.0 | 58,914 | 5.6 | (66,986) | (7.2) |
| State Income Taxes | 0 | 0.0 | (400) | (0.1) | 0 | 0.0 | (400) | (0.0) | (310) | (0.0) |
| **NET INCOME/(LOSS)** | 4,400 | 1.4 | 30,570 | 8.7 | 31,600 | 3.0 | 58,514 | 5.6 | (67,296) | (7.2) |

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | % | Year to Date |
| **MACHINES:** | | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Rip Saws | 50,000 | 15.8 | 127,375 | 36.1 | 216,000 | 20.6 | 250,345 | 23.8 | 3.9 | 35,830 |
| Rip Saws - Rebuilt | 27,000 | 8.5 | 16,065 | 4.6 | 108,000 | 10.3 | 132,315 | 12.6 | 8.5 | 78,700 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 34,000 | 3.2 | 35,245 | 3.4 | 0.0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Splicers - Rebuilt | 32,000 | 10.1 | 0 | 0.0 | 32,000 | 3.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 32,000 | 3.0 | 0 | 0.0 | 0.0 | 0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 8.9 | 82,375 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 9.9 | 91,980 |
| All Other | 0 | 0.0 | 0 | 0.0 | 6,500 | 0.6 | 0 | 0.0 | 0.4 | 3,950 |
| TOTAL MACHINES | 109,000 | 34.4 | 143,440 | 40.6 | 428,500 | 40.8 | 417,905 | 39.8 | 31.5 | 292,835 |
| **OTHER:** | | | | | | | | | | |
| Repair Parts | 140,000 | 44.2 | 158,794 | 45.0 | 420,000 | 40.0 | 464,237 | 44.2 | 33.7 | 313,796 |
| Recovered Parts | 8,000 | 2.5 | 11,673 | 3.3 | 24,000 | 2.3 | 35,748 | 3.4 | 4.0 | 36,907 |
| WAMCO Parts | 50,000 | 15.8 | 31,359 | 8.9 | 150,000 | 14.3 | 94,504 | 9.0 | 25.8 | 240,325 |
| Tooling | 6,500 | 2.1 | 5,341 | 1.5 | 19,500 | 1.9 | 18,166 | 1.7 | 3.1 | 28,376 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.1 | 1,195 |
| Service Revenue | 3,000 | 0.9 | 2,442 | 0.7 | 9,000 | 0.9 | 19,652 | 1.9 | 1.8 | 16,393 |
| TOTAL OTHER | 207,500 | 65.6 | 209,608 | 59.4 | 622,500 | 59.2 | 632,306 | 60.2 | 68.5 | 636,992 |
| TOTAL NET SALES | 316,500 | 100.0 | 353,048 | 100.0 | 1,051,000 | 100.0 | 1,050,211 | 100.0 | 100.0 | 929,827 |

001059

## Diehl Woodworking Machinery, Inc.
## Standard Cost of Sales by Product Line

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | % | |
| **MACHINES:** | | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Rip Saws | 30,150 | 39.7 | 90,259 | 29.1 | 144,500 | 33.1 | 179,198 | 28.4 | 27.8 | 25,871 |
| Rip Saws - Rebuilt | 20,700 | 23.3 | 14,077 | 12.4 | 82,800 | 23.3 | 101,574 | 23.2 | 21.9 | 61,438 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 17,900 | 47.4 | 17,959 | 49.0 | 0.0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Splicers - Rebuilt | 24,200 | 24.4 | 0 | 0.0 | 24,200 | 24.4 | 0 | 0.0 | 0.0 | 0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 23,000 | 28.1 | 0 | 0.0 | 0.0 | 0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 33.0 | 55,155 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.1 | 91,843 |
| All Other | 0 | 0.0 | 0 | 0.0 | 3,250 | 50.0 | 0 | 0.0 | 68.2 | 1,257 |
| **TOTAL MACHINES** | 75,050 | 31.1 | 104,336 | 27.3 | 295,650 | 31.0 | 298,732 | 28.5 | 19.6 | 235,563 |
| **OTHER:** | | | | | | | | | | |
| Repair Parts | 50,550 | 63.9 | 54,115 | 65.9 | 151,650 | 63.9 | 163,508 | 64.8 | 63.4 | 114,933 |
| Recovered Parts | 800 | 90.0 | 115 | 99.0 | 2,400 | 90.0 | 115 | 99.7 | 1.7 | 10,432 |
| WAMCO Parts | 17,800 | 64.4 | 10,993 | 64.9 | 53,400 | 64.4 | 37,948 | 59.8 | 11.9 | 91,565 |
| Tooling | 4,550 | 30.0 | 2,557 | 52.1 | 13,650 | 30.0 | 10,639 | 41.4 | 31.2 | 19,527 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 100.0 | 0 |
| **TOTAL OTHER** | 73,700 | 64.5 | 67,780 | 67.7 | 221,100 | 64.5 | 212,211 | 66.4 | 82.9 | 236,457 |
| **TOTAL STD. COST OF SALES** | 148,750 | 53.0 | 172,116 | 51.2 | 516,750 | 50.8 | 510,943 | 51.3 | 49.2 | 472,021 |

001060

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 7,600 | 34.6 | 5,092 | 21.3 | 21,750 | 34.5 | 15,925 | 25.8 | 24,868 | 44.3 |
| Machine Shop | 14,400 | 65.5 | 18,776 | 78.4 | 41,250 | 65.5 | 45,692 | 74.0 | 31,087 | 55.3 |
| Tooling | 0 | 0.0 | 94 | 0.4 | 0 | 0.0 | 94 | 0.2 | 225 | 0.4 |
| **Total Direct Labor** | 22,000 | 100.0 | 23,962 | 100.0 | 63,000 | 100.0 | 61,711 | 100.0 | 56,180 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 15,450 | 70.2 | 14,760 | 61.6 | 44,350 | 70.4 | 41,353 | 67.0 | 48,457 | 86.3 |
| Salaries and Wages | 14,900 | 67.7 | 14,552 | 60.7 | 44,700 | 71.0 | 40,115 | 65.0 | 37,694 | 67.1 |
| Overtime Premium - Factory | 1,050 | 4.8 | 1,333 | 5.6 | 3,000 | 4.8 | 3,003 | 4.9 | 2,510 | 4.5 |
| Vacation - Factory | 3,150 | 14.3 | 3,125 | 13.0 | 9,450 | 15.0 | 9,375 | 15.2 | 9,400 | 16.7 |
| Vacation - Office | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Holiday - Factory | 2,150 | 9.8 | 1,877 | 7.8 | 4,300 | 6.8 | 3,639 | 5.9 | 1,634 | 2.9 |
| 401(k) Company Match | 850 | 3.9 | 460 | 1.9 | 2,550 | 4.1 | 1,210 | 2.0 | 2,516 | 4.5 |
| Group Insurance | 21,550 | 98.0 | 15,956 | 66.6 | 64,650 | 102.6 | 51,076 | 82.8 | 50,708 | 90.3 |
| Payroll Taxes | 5,450 | 24.8 | 6,610 | 27.6 | 16,350 | 26.0 | 20,611 | 33.4 | 20,136 | 35.8 |
| Benefits Transferred to Selling | (1,100) | (5.0) | (1,352) | (5.6) | (3,300) | (5.2) | (4,103) | (6.7) | (3,604) | (6.4) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 2,800 | 12.7 | 2,800 | 11.7 | 8,400 | 13.3 | 8,400 | 13.6 | 1,500 | 2.7 |
| Depreciation | 4,450 | 20.2 | 5,192 | 21.7 | 13,350 | 21.2 | 15,576 | 25.2 | 10,999 | 19.6 |
| Insurance Premiums | 4,350 | 19.8 | 3,926 | 16.4 | 13,050 | 20.7 | 11,779 | 19.1 | 16,946 | 30.2 |
| RE and PP Taxes | 1,400 | 6.4 | 1,375 | 5.7 | 4,200 | 6.7 | 4,125 | 6.7 | 5,595 | 10.0 |
| Utilities | 9,250 | 42.1 | 8,849 | 36.9 | 27,750 | 44.1 | 28,507 | 46.2 | 29,176 | 51.9 |
| Pattern Expense | 700 | 3.2 | 1,740 | 7.3 | 2,100 | 3.3 | 1,930 | 3.1 | 156 | 0.3 |
| Supplies | 7,500 | 34.1 | 14,522 | 60.6 | 21,850 | 34.7 | 26,654 | 43.2 | 22,668 | 40.4 |
| Repairs and Maintenance - Equipment | 2,550 | 11.6 | 1,989 | 8.3 | 7,650 | 12.1 | 3,497 | 5.7 | 5,443 | 9.7 |
| Repairs and Maintenance - Building | 6,250 | 28.4 | 8,348 | 34.8 | 18,750 | 29.8 | 22,551 | 36.5 | 1,605 | 2.9 |
| Machinery and Equipment Lease Fees | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,768 | 6.7 |
| Vehicle Expense | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | 65 | 0.1 | 93 | 0.2 |
| Travel and Entertainment | 100 | 0.5 | 157 | 0.7 | 300 | 0.5 | 232 | 0.4 | 149 | 0.3 |
| Miscellaneous | 500 | 2.3 | 449 | 1.9 | 1,500 | 2.4 | 667 | 1.1 | 2,567 | 4.6 |
| **Total Manufacturing Expenses** | 103,400 | 470.0 | 106,668 | 445.2 | 305,250 | 484.5 | 290,264 | 470.4 | 270,115 | 480.8 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (31,550) | (415.1) | (21,133) | (415.0) | (90,300) | (415.2) | (66,089) | (415.0) | (82,868) | (333.2) |
| Machine Shop | (59,750) | (414.9) | (77,921) | (415.0) | (171,150) | (414.9) | (188,144) | (411.8) | (149,308) | (480.3) |
| Tooling | 0 | 0.0 | (164) | (175.0) | 0 | 0.0 | (164) | (175.0) | (394) | (175.0) |
| **Manufacturing (Over)/Under Absorption** | 12,100 | 55.0 | 7,450 | 31.1 | 43,800 | 69.5 | 35,867 | 58.1 | 37,545 | 66.8 |

001061

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Engineering Expenses:** | | | | | | | | | | |
| Salaries and Wages | 10,000 | 45.5 | 11,983 | 50.0 | 30,000 | 47.6 | 31,900 | 51.7 | 40,930 | 72.9 |
| Indirect Labor from Manufacturing | 1,250 | 5.7 | 1,422 | 5.9 | 3,750 | 6.0 | 2,825 | 4.6 | 1,999 | 3.6 |
| Temporary Labor | 0 | 0.0 | 1,488 | 6.2 | 0 | 0.0 | 1,488 | 2.4 | 0 | 0.0 |
| 401(k) Company Match | 150 | 0.7 | 148 | 0.6 | 450 | 0.7 | 438 | 0.7 | 535 | 1.0 |
| Group Insurance | 1,750 | 8.0 | 1,521 | 6.4 | 5,250 | 8.3 | 4,842 | 7.9 | 9,853 | 17.5 |
| Payroll Taxes | 850 | 3.9 | 1,195 | 5.0 | 2,550 | 4.1 | 3,571 | 5.8 | 4,588 | 8.2 |
| Outside Engineering | 350 | 1.6 | 460 | 1.9 | 1,050 | 1.7 | 460 | 0.8 | 0 | 0.0 |
| Supplies | 100 | 0.5 | 62 | 0.3 | 300 | 0.5 | 102 | 0.2 | 161 | 0.3 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | 0 | 0.0 | 597 | 1.1 |
| Experimental Materials | 250 | 1.1 | 72 | 0.3 | 750 | 1.2 | 319 | 0.5 | 524 | 0.9 |
| Travel and Entertainment | 400 | 1.8 | 792 | 3.3 | 1,200 | 1.9 | 2,524 | 4.1 | 923 | 1.6 |
| Miscellaneous | 200 | 0.9 | 56 | 0.2 | 600 | 1.0 | 71 | 0.1 | 2,161 | 3.9 |
| Transfer to Research Expense | (11,550) | (52.5) | (14,399) | (60.1) | (34,650) | (55.0) | (36,405) | (59.0) | (46,704) | (83.1) |
| **Total Engineering Expenses** | 3,850 | 17.5 | 4,800 | 20.0 | 11,550 | 18.3 | 12,135 | 19.7 | 15,568 | 27.7 |
| **Engineering Burden Absorption:** | | | | | | | | | | |
| Assembly | (1,900) | (25.0) | (1,273) | (25.0) | (5,450) | (25.1) | (3,981) | (25.0) | (4,992) | (20.1) |
| Machine Shop | (3,600) | (25.0) | (4,694) | (25.0) | (10,350) | (25.1) | (11,423) | (25.0) | (8,997) | (28.9) |
| **Engineering (Over)/Under Absorption** | (1,650) | (7.5) | (1,167) | (4.9) | (4,250) | (6.8) | (3,269) | (5.3) | 1,579 | 2.8 |
| **Total (Over)/Under Absorption** | 10,450 | 47.5 | 6,283 | 26.2 | 39,550 | 62.8 | 32,597 | 52.8 | 39,124 | 69.6 |
| **Material Variance:** | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 15,000 | | 15,000 | | 18,750 | |
| Inventory Valuation | 0 | | (5,600) | | 0 | | (11,372) | | (5,391) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 16 | | 2,505 | |
| Scrap | 2,850 | | 3,403 | | 8,550 | | 5,506 | | 9,221 | |
| Purchase Discounts | 0 | | (271) | | 0 | | (554) | | (547) | |
| Purchase Price Variance | 0 | | (2,929) | | 0 | | (3,804) | | 472 | |
| **Total Material Variance** | 7,850 | | (397) | | 23,550 | | 4,791 | | 25,009 | |
| **Labor Variance:** | | | | | | | | | | |
| Assembly | 1,350 | | 1,453 | | 3,850 | | 5,215 | | 1,956 | |
| Machine Shop | 2,550 | | 552 | | 7,300 | | 3,374 | | 4,117 | |
| Tooling | 0 | | (2) | | 0 | | (2) | | (5) | |
| **Total Labor Variance** | 3,900 | | 2,003 | | 11,150 | | 8,587 | | 6,069 | |
| **Total Variances** | 22,200 | | 7,888 | | 74,250 | | 45,976 | | 70,203 | |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 24,050 | 7.6 | 23,914 | 6.8 | 72,150 | 6.9 | 70,134 | 6.7 | 75,163 | 8.1 |
| Indirect Labor from Manufacturing | 3,800 | 1.2 | 5,255 | 1.5 | 11,400 | 1.1 | 17,688 | 1.7 | 12,356 | 1.3 |
| Temporary Labor | 0 | 0.0 | 2,642 | 0.8 | 0 | 0.0 | 2,642 | 0.3 | 0 | 0.0 |
| 401(k) Company Match | 350 | 0.1 | 372 | 0.1 | 1,050 | 0.1 | 1,176 | 0.1 | 1,185 | 0.1 |
| Group Insurance | 4,550 | 1.4 | 5,666 | 1.6 | 13,650 | 1.3 | 16,989 | 1.6 | 12,231 | 1.3 |
| Payroll Taxes | 2,000 | 0.6 | 1,966 | 0.6 | 6,000 | 0.6 | 7,623 | 0.7 | 8,836 | 1.0 |
| Depreciation | 250 | 0.1 | 262 | 0.1 | 750 | 0.1 | 786 | 0.1 | 1,077 | 0.1 |
| Insurance Premiums | 600 | 0.2 | 540 | 0.2 | 1,800 | 0.2 | 1,619 | 0.2 | 2,304 | 0.3 |
| Supplies | 300 | 0.1 | 378 | 0.1 | 900 | 0.1 | 541 | 0.1 | 530 | 0.1 |
| Outbound Freight | 1,000 | 0.3 | (83) | (0.0) | 3,000 | 0.3 | (387) | (0.0) | 4,769 | 0.5 |
| Show Expense | 3,950 | 1.3 | 3,960 | 1.1 | 11,850 | 1.1 | 11,880 | 1.1 | 21,900 | 2.4 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,300 | 0.4 | 1,578 | 0.5 | 3,900 | 0.4 | 3,997 | 0.4 | 6,088 | 0.7 |
| Travel - Service Men (net of billing) | 700 | 0.2 | 1,141 | 0.3 | 2,100 | 0.2 | 1,516 | 0.1 | 2,690 | 0.3 |
| Travel - Other | 500 | 0.2 | 1,071 | 0.3 | 1,500 | 0.1 | 1,416 | 0.1 | 396 | 0.0 |
| Building Rent and RE Taxes | 150 | 0.1 | 175 | 0.1 | 450 | 0.0 | 525 | 0.1 | 225 | 0.0 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 300 | 0.0 | 337 | 0.0 | 245 | 0.0 |
| Commissions - Machines and Parts | 12,950 | 4.1 | 10,499 | 3.0 | 44,150 | 4.2 | 39,606 | 3.8 | 22,526 | 2.4 |
| Commissions - Tooling | 350 | 0.1 | 0 | 0.0 | 1,050 | 0.1 | 977 | 0.1 | 1,412 | 0.2 |
| Advertising | 2,400 | 0.8 | 2,425 | 0.7 | 7,200 | 0.7 | 9,775 | 0.9 | 7,755 | 0.8 |
| Literature | 600 | 0.2 | 600 | 0.2 | 1,800 | 0.2 | 1,800 | 0.2 | 2,775 | 0.3 |
| Warranty Repair | 3,500 | 1.1 | 3,500 | 1.0 | 10,500 | 1.0 | 15,000 | 1.4 | 15,000 | 1.6 |
| Bad Debt Expense | 1,000 | 0.3 | 0 | 0.0 | 3,000 | 0.3 | 0 | 0.0 | 2,436 | 0.3 |
| Miscellaneous | 350 | 0.1 | 88 | 0.0 | 1,050 | 0.1 | 184 | 0.0 | 203 | 0.0 |
| Total Selling Expense | 64,750 | 20.5 | 66,062 | 18.7 | 199,550 | 19.0 | 205,823 | 19.6 | 202,102 | 21.7 |

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 19,450 | 6.2 | 19,150 | 5.4 | 58,350 | 5.6 | 57,450 | 5.5 | 61,414 | 6.6 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (1,358) | (0.2) |
| Variable Compensation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(K) Company Match | 300 | 0.1 | 268 | 0.1 | 900 | 0.1 | 803 | 0.1 | 875 | 0.1 |
| Group Insurance | 2,950 | 0.9 | 2,921 | 0.8 | 8,850 | 0.8 | 9,309 | 0.9 | 9,485 | 1.0 |
| Payroll Taxes | 1,500 | 0.5 | 1,480 | 0.4 | 4,500 | 0.4 | 5,492 | 0.5 | 6,105 | 0.7 |
| Temporary Labor | 50 | 0.0 | 294 | 0.1 | 150 | 0.0 | 599 | 0.1 | 0 | 0.0 |
| Building Rent | 600 | 0.2 | 585 | 0.2 | 1,800 | 0.2 | 1,755 | 0.2 | 0 | 0.0 |
| Office Utilities | 1,500 | 0.5 | 1,562 | 0.4 | 4,500 | 0.4 | 5,031 | 0.5 | 5,137 | 0.6 |
| Insurance Premiums | 7,600 | 2.4 | 7,109 | 2.0 | 22,800 | 2.2 | 20,989 | 2.0 | 19,297 | 2.1 |
| Depreciation | 1,800 | 0.6 | 1,856 | 0.5 | 5,400 | 0.5 | 5,468 | 0.5 | 3,000 | 0.3 |
| Telephone and Telefax | 1,500 | 0.5 | 1,165 | 0.3 | 4,500 | 0.4 | 2,441 | 0.2 | 4,809 | 0.5 |
| Equipment Rental and Maintenance | 1,250 | 0.4 | 460 | 0.1 | 3,750 | 0.4 | 4,368 | 0.4 | 4,077 | 0.4 |
| Real Estate Taxes | 300 | 0.1 | 300 | 0.1 | 900 | 0.1 | 900 | 0.1 | 1,185 | 0.1 |
| Postage and UPS | 500 | 0.2 | 114 | 0.0 | 1,500 | 0.1 | 1,125 | 0.1 | 1,089 | 0.1 |
| Supplies Expense | 800 | 0.3 | 790 | 0.2 | 2,400 | 0.2 | 1,472 | 0.1 | 1,768 | 0.2 |
| Office Cleaning | 950 | 0.3 | 900 | 0.3 | 2,850 | 0.3 | 2,700 | 0.3 | 2,666 | 0.3 |
| Payroll Charges | 500 | 0.2 | 532 | 0.2 | 1,500 | 0.1 | 1,688 | 0.2 | 1,583 | 0.2 |
| Bank Charges | 1,300 | 0.4 | 1,025 | 0.3 | 3,900 | 0.4 | 3,017 | 0.3 | 4,466 | 0.5 |
| Travel and Entertainment | 400 | 0.1 | 364 | 0.1 | 1,200 | 0.1 | 532 | 0.1 | 452 | 0.1 |
| Vehicle Expenses | 400 | 0.1 | 472 | 0.1 | 1,200 | 0.1 | 1,103 | 0.1 | 2,776 | 0.3 |
| Collection | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 142 | 0.0 | 54 | 0.0 |
| Legal and Professional Fees | 2,100 | 0.7 | 2,125 | 0.6 | 6,300 | 0.6 | 6,375 | 0.6 | 6,000 | 0.7 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 350 | 0.0 | 50 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 1,041 | 0.1 | 1,041 | 0.1 |
| Miscellaneous | 450 | 0.1 | 647 | 0.2 | 1,350 | 0.1 | 1,157 | 0.1 | 1,051 | 0.1 |
| Total General and Administrative Expense | 46,500 | 14.7 | 44,116 | 12.5 | 139,500 | 13.3 | 135,306 | 12.9 | 137,022 | 14.7 |

## Diehl Woodworking Machinery, Inc.
## Other (Income) and Expense

| | Month Ended Mar. 31, 2005 | | | | Year to Date Mar. 31, 2005 | | | | Year to Date 31-Mar-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 550 | 0.2 | 316 | 0.1 | 1,150 | 0.4 | 1,134 | 0.4 | 4,891 | 1.6 |
| National City Bank Term Loan | 800 | 0.3 | 748 | 0.2 | 2,300 | 0.7 | 1,934 | 0.6 | 0 | 0 |
| Capital Lease Obligation | 350 | 0.1 | 372 | 0.1 | 1,150 | 0.4 | 1,143 | 0.4 | 1,442 | 0.5 |
| Note Payable to Shareholder | 200 | 0.1 | 188 | 0.1 | 600 | 0.2 | 572 | 0.2 | 0 | 0.0 |
| Shareholder Subordinated Debt | 400 | 0.1 | 393 | 0.1 | 1,200 | 0.4 | 1,125 | 0.4 | 1,745 | 0.6 |
| Subordinated Debt - WAMCO Purchase | 2,100 | 0.7 | 2,110 | 0.7 | 6,450 | 2.0 | 6,451 | 2.0 | 7,863 | 2.5 |
| Other | 150 | 0.1 | 0 | 0.0 | 450 | 0.1 | 446 | 0.1 | 40 | 0.0 |
| Net Interest (Income)/Expense | 4,550 | 1.4 | 4,128 | 1.3 | 13,300 | 4.2 | 12,806 | 4.1 | 15,982 | 5.1 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | (375) | (0.1) | 0 | 0.0 | (375) | (0.1) | 0 | 0.0 |
| Other (Income)/Expense | 0 | 0.0 | (30) | (0.0) | 0 | 0.0 | 1,581 | 0.5 | (54) | (0.0) |
| Total Other (Income)/Expense | 0 | 0.0 | (405) | (0.1) | 0 | 0.0 | 1,206 | 0.4 | (54) | 0.0 |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 3,600 | 1.1 | 3,583 | 1.1 | 3,583 | 1.1 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 3,000 | 1.0 | 3,000 | 1.0 | 3,000 | 1.0 |
| Noncompete Agreement - Katy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 500 | 0.2 |
| | 2,200 | 0.7 | 2,194 | 0.7 | 6,600 | 2.1 | 6,583 | 2.1 | 7,083 | 2.2 |

001065

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 34,162 | 58,035 | 16,830 |
| Notes and Accounts Receivable - Net | 436,606 | 401,338 | 382,939 |
| Inventories | 991,612 | 924,419 | 1,176,604 |
| Other Current Assets | 6,619 | 18,264 | 38,915 |
| TOTAL CURRENT ASSETS | 1,468,999 | 1,402,056 | 1,615,287 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 881,165 | 877,617 | 672,846 |
| Accumulated Depreciation | (428,533) | (421,223) | (354,765) |
| NET FIXED ASSETS | 452,632 | 456,394 | 318,081 |
| Unamortized Covenant not to Compete from Katy | 0 | 0 | 167 |
| Unamortized Covenant not to Compete from WAMCO | 30,000 | 31,000 | 42,000 |
| Unamortized Goodwill - WAMCO Purchase | 179,167 | 180,361 | 193,500 |
| TOTAL ASSETS | 2,130,798 | 2,069,811 | 2,169,035 |

## Liabilities and Equity

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 46,000 | 96,000 | |
| Current Portion of Long Term Debt and Lease | 166,478 | 165,829 | |
| Accounts Payable and Outstanding Checks | 149,036 | 166,835 | |
| Accrued Expenses | 267,420 | 230,653 | |
| Customer Deposits | 156,470 | 81,547 | |
| TOTAL CURRENT LIABILITIES | 785,403 | 740,864 | |
| Long Term Debt and Lease net of Current Portion | 491,313 | 505,436 | |
| Unsubordinated Debt to Shareholders | 0 | 0 | |
| Subordinated Debt to Shareholders | 83,000 | 83,000 | |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | |
| Treasury Stock | 0 | 0 | |
| Retained Earnings | 371,081 | 340,511 | |
| TOTAL STOCKHOLDERS' EQUITY | 771,081 | 740,511 | |
| TOTAL LIABILITIES AND EQUITY | 2,130,798 | 2,069,811 | |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---:|---:|---:|
| **Cash:** | | | |
| National City Bank Operating Account | 25,613 | 56,035 | 14,830 |
| Cash On Hand and In Local Accounts | 8,550 | 2,000 | 2,000 |
| Total Cash | 34,162 | 58,035 | 16,830 |
| **Notes and Accounts Receivable:** | | | |
| Trade Notes Receivable – Current | 0 | 0 | 0 |
| Trade Accounts Receivable | 446,467 | 411,338 | 392,939 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 436,467 | 401,338 | 382,939 |
| Employee Receivables | 139 | 0 | 0 |
| Total Net Accounts Receivable | 436,606 | 401,338 | 382,939 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 52,424 | 58,326 | 44,044 |
| Finished Machines - DWMI | 0 | 0 | 54,793 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 796,313 | 765,484 | 957,458 |
| Other Parts - WAMCO | 165,792 | 164,897 | 196,373 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 302,013 | 261,242 | 344,872 |
| Net Inventories at Standard Cost | 1,416,542 | 1,349,949 | 1,697,539 |
| Less Beginning Inventory Valuation Reserve | (203,500) | (203,500) | (242,400) |
| Less Current Year Valuation Reserve | (22,400) | (28,000) | (1,795) |
| Less Shrinkage Reserve | 0 | 0 | (2,505) |
| Less Obsolete and Slow Moving Reserve | (199,030) | (194,030) | (274,236) |
| Net Inventories | 991,612 | 924,419 | 1,176,604 |

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---:|---:|---:|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 11,616 | 23,150 | 457 |
| Prepaid/(Accrued) Advertising and Literature | (11,575) | (8,550) | (2,530) |
| Prepaid/(Accrued) Trade Shows | 9,254 | 5,218 | 925 |
| Deposits with Vendors | 0 | 0 | 672 |
| Other | (2,675) | (1,554) | |
| Total Other Current Assets | 6,619 | 18,264 | 3,915 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 269,630 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 46,018 | 46,018 | 26,498 |
| Computer Equipment and Software | 91,090 | 87,542 | 83,120 |
| Office Equipment | 20,239 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 881,165 | 877,617 | 672,846 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (7,857) | (7,595) | (6,714) |
| Machinery and Equipment | (169,273) | (165,165) | (135,219) |
| Machinery and Equipment - Leased | (18,665) | (17,777) | (10,999) |
| Tooling | (125,833) | (125,639) | (123,500) |
| Automobiles and Trucks | (7,704) | (6,931) | (20,465) |
| Computer Equipment and Software | (77,908) | (77,197) | (73,022) |
| Office Equipment | (13,778) | (13,511) | (15,681) |
| Furniture and Fixtures | (7,514) | (7,408) | (7,244) |
| Total Accumulated Depreciation | (428,533) | (421,223) | (347,765) |

## Diehl Woodworking Machinery, Inc.
### Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | |
| Capital Lease Obligation | 20,900 | 20,793 | 9,65_ |
| Note Payable to Shareholder | 7,990 | 7,951 | |
| WAMCO Debt | 97,920 | 97,416 | 2,04_ |
| **Total** | 166,478 | 165,829 | 111,70_ |
| **Long Term Portion of:** | | | |
| Term Loans | 108,998 | 112,303 | |
| Capital Lease Obligation | 50,035 | 51,826 | 0,93_ |
| Note Payable to Shareholder | 29,590 | 30,223 | 0,61_ |
| WAMCO Debt | 302,691 | 311,084 | 1,54_ |
| **Total** | 491,313 | 505,436 | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 312,567 | 196,78_ |
| Distributions Made | 0 | 0 | 1,75_ |
| Year to Date Income/(Loss) | 58,514 | 27,944 | 7,29_ |
| **Total** | 371,081 | 340,511 | 37,74_ |

| | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2004 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 19,546 | 12,784 | 16,899 |
| Vacation Pay - Factory | 37,303 | 34,782 | 33,845 |
| Variable Compensation - Prior Year | 0 | 0 | 0 |
| Variable Compensation - Current Year | 0 | 0 | 0 |
| **Total Accrued Compensation** | 56,849 | 47,566 | 50,744 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 20,482 | 18,863 | 22,274 |
| Warranty | 22,395 | 21,647 | 32,928 |
| Dealer Commissions | 6,600 | 6,905 | 11,744 |
| Group Insurance | 102,401 | 86,582 | 58,667 |
| Product Development | 6,255 | 4,670 | 339 |
| Employee Withholdings | (1,324) | 978 | 1,969 |
| Company Match for 401(k) Plan | 64 | 0 | 1,923 |
| Interest on Bank Debt | 212 | 549 | 982 |
| Interest on Subordinated Debt | 393 | 0 | 340 |
| Other | 27,628 | 18,628 | 1,647 |
| **Total Other Accrued Expenses** | 185,106 | 158,822 | 132,812 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 25,905 | 24,170 | 33,805 |
| Sales and Use Taxes | 127 | 95 | 93 |
| Employer Portion of FICA Taxes and UC Taxes | (567) | 0 | (0) |
| **Total** | 25,465 | 24,265 | 33,898 |
| **Total Accrued Expenses** | 267,420 | 230,653 | 217,453 |

| | Month Ended Apr. 30, 2005 | | Year to Date Apr. 30, 2005 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 242,000 | 153,285 | 670,500 | 571,190 |
| Parts and Other | 207,500 | 169,042 | 830,000 | 801,347 |
| Total | 449,500 | 322,327 | 1,500,500 | 1,372,538 |
| **Gross Margin:** | | | | |
| Machines | 44,050 | 44,449 | 176,900 | 163,622 |
| Percent of Net Sales | 18.2% | 29.0% | 26.4% | 28.6% |
| Parts and Other | 133,800 | 102,086 | 535,200 | 522,180 |
| Percent of Net Sales | 64.5% | 60.4% | 64.5% | 65.2% |
| Variances | (19,400) | 5,427 | (93,650) | (40,548) |
| Percent of Net Sales | -4.3% | 1.7% | -6.2% | -3.0% |
| Total | 158,450 | 151,962 | 618,450 | 645,260 |
| Percent of Net Sales | 35.3% | 47.1% | 41.2% | 47.0% |
| **Operating Income:** | | | | |
| Amount | 34,200 | 34,957 | 115,700 | 144,466 |
| Percent of Net Sales | 7.6% | 10.8% | 7.7% | 10.5% |
| **Net Income:** | | | | |
| Amount | 17,250 | 18,599 | 48,850 | 77,113 |
| Percent of Net Sales | 3.8% | 5.8% | 3.3% | 5.6% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (80,750) | 108,633 | (176,100) | 81,910 |
| (To)/From Investing Activities | (7,500) | 0 | (30,000) | (3,173) |
| **Diehl Cash Flow before Financing** | **(88,250)** | **108,633** | **(206,100)** | **78,737** |
| (To)/From Bank | 123,350 | (47,917) | 283,400 | 26,083 |
| Capital Lease | (1,650) | (1,693) | (6,750) | (6,721) |
| (To)/From Shareholders and Affiliates | (33,450) | (8,527) | (68,750) | (33,659) |
| Total Cash Flow | 0 | 50,495 | 1,800 | 64,441 |
| **Direct Labor** | 21,000 | 24,286 | 84,000 | 85,997 |
| **Burden Absorption** | 92,400 | 106,857 | 369,650 | 376,658 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,045,036 |
| Inventory Turns | | | | 2.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 392,612 |
| Days Sales Outstanding | | | | 23.7 |

001069

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
April 30, 2008

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 21,000 | 24,286 | 3,286 | Direct labor continues to be strong. |
| Group Insurance | 21,550 | 15,108 | 6,442 | Budget amounts appears high. To be reviewed. |
| Building Repair | 6,250 | 6,560 | (310) | Includes $6,000 accrual for roof repair. |
| Absoprtion | (87,150) | (100,785) | 13,635 | Follows direct labor. |
| **Engineering Expenses:** | | | | |
| Salries and Wages | 10,000 | 11,791 | (1,791) | Canterbury hired full time. |
| Temporary Labor | 0 | 1,878 | (1,878) | Temporary CAD specialist. |
| Group Insurance | 1,750 | 2,876 | (1,126) | Catch up premium on Canterbury. |
| **Selling Expenses:** | | | | |
| Freight | 1,000 | 3,441 | (2,441) | Timing difference. |
| Commissions | 13,600 | 4,382 | 9,218 | More direct machine sales. |
| **Administrative Expenses:** | | | | |
| Supplies | 800 | 2,115 | (1,315) | Includes $1,000 for new supply on invoices. |

001070

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Apr. 30, 2005 | | Year to Date Apr. 30, 2005 | | Year to Date 30-Apr-04 |
| | Budget | Actual | Budget | Actual | |
|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 17,250 | 18,599 | 48,850 | 77,113 | (66,771) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,500 | 7,309 | 26,000 | 29,139 | 20,102 |
| Amortization | 2,200 | 2,194 | 8,800 | 8,778 | 9,444 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | (375) | 0 |
| Provision for Bad Debts | 1,000 | 915 | 4,000 | 915 | 2,136 |
| Trade Accounts Receivable | (134,000) | 42,940 | (37,350) | 12,620 | 63,991 |
| Trade Notes Receivable and Miscellaneous | 0 | 139 | 0 | 0 | 2,070 |
| Inventories | 72,700 | (53,424) | (38,450) | (112,178) | 66,044 |
| Other Current Assets | 13,350 | 12,907 | 19,500 | 28,046 | 69,868 |
| Accounts Payable and Outstanding Checks | 0 | 25,716 | (158,450) | (108,723) | (105,417) |
| Customer Deposits | 0 | 17,870 | 22,950 | 97,295 | 118,330 |
| Accrued Liabilities | (59,750) | 33,466 | (71,950) | 49,280 | (8,212) |
| NET CASH PROVIDED BY OPERATING ACTIVITIES | (80,750) | 108,633 | (176,100) | 81,910 | 171,584 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (7,500) | 0 | (30,000) | (3,548) | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 375 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (7,500) | 0 | (30,000) | (3,173) | 0 |
| **CASH FLOWS FROM/(USED) FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 126,650 | (46,000) | 158,600 | (79,000) | (70,000) |
| Term Loan | (3,300) | (1,917) | 124,800 | 105,083 | 0 |
| Capital Lease Obligation | (1,650) | (1,693) | (6,750) | (6,721) | (6,320) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (550) | (597) | (2,300) | (2,369) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | 0 |
| (Payment to)/Borrowing from Shareholders - Subordinated Debt | 0 | 0 | (8,500) | (8,500) | 0 |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (7,900) | (7,931) | (31,450) | (31,479) | (29,592) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 8,500 | 8,690 | 0 |
| Distributions to Shareholders | (25,000) | 0 | (35,000) | 0 | (4,816) |
| NET CASH FROM/(USED) BY FINANCING ACTIVITIES | 88,250 | (58,137) | 207,900 | (14,296) | (110,728) |
| NET INCREASE/(DECREASE) IN CASH | 0 | 50,495 | 1,800 | 64,441 | 60,856 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 34,162 | 20,200 | 20,217 | 29,151 |
| CASH AT END OF PERIOD | 22,000 | 84,658 | 22,000 | 84,658 | 90,007 |

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Apr. 30, 2005 | | | | Year to Date Apr. 30, 2005 | | | | Year to Date 30-Apr-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 449,500 | 100.0 | 322,327 | 100.0 | 1,500,500 | 100.0 | 1,372,538 | 100.0 | 1,256,568 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (127,700) | (28.4) | (83,257) | (25.8) | (364,850) | (24.3) | (331,011) | (24.1) | (289,368) | (23.0) |
| Standard Direct Labor | (26,750) | (6.0) | (17,136) | (5.3) | (78,750) | (5.3) | (66,148) | (4.8) | (64,504) | (5.1) |
| Standard Mfg. and Eng. Burden | (117,200) | (26.1) | (75,399) | (23.4) | (344,800) | (23.0) | (289,571) | (21.1) | (283,074) | (22.5) |
| Variances | (19,400) | (4.3) | 5,427 | 1.7 | (93,650) | (6.2) | (40,548) | (3.0) | (96,147) | (7.7) |
| Total Cost of Sales | (291,050) | (64.8) | (170,365) | (52.9) | (882,050) | (58.8) | (727,278) | (53.0) | (733,092) | (58.3) |
| GROSS PROFIT | 158,450 | 35.3 | 151,962 | 47.2 | 618,450 | 41.2 | 645,260 | 47.0 | 523,476 | 41.7 |
| Operating Expenses: | | | | | | | | | | |
| Selling | (65,400) | (14.6) | (55,828) | (17.3) | (264,950) | (17.7) | (261,650) | (19.1) | (262,151) | (20.9) |
| General and Administrative | (45,700) | (10.2) | (44,829) | (13.9) | (185,200) | (12.3) | (180,134) | (13.1) | (180,313) | (14.4) |
| Research and Development | (13,150) | (2.9) | (16,348) | (5.1) | (52,600) | (3.5) | (59,009) | (4.3) | (62,021) | (4.9) |
| Total Operating Expenses | (124,250) | (27.6) | (117,005) | (36.3) | (502,750) | (33.5) | (500,793) | (36.5) | (504,484) | (40.2) |
| OPERATING INCOME | 34,200 | 7.6 | 34,957 | 10.9 | 115,700 | 7.7 | 144,466 | 10.5 | 18,992 | 1.5 |
| Interest Income/(Expense) | (4,750) | (1.1) | (4,450) | (1.4) | (18,050) | (1.2) | (17,255) | (1.3) | (21,070) | (1.7) |
| Amortization Expense | (2,200) | (0.5) | (2,194) | (0.7) | (8,800) | (0.6) | (8,778) | (0.6) | (9,444) | (0.8) |
| Group Management Fee | (10,000) | (2.2) | (10,000) | (3.1) | (40,000) | (2.7) | (40,000) | (2.9) | (55,000) | (4.4) |
| Other Income/(Expense) | 0 | 0.0 | 286 | 0.1 | 0 | 0.0 | (920) | (0.1) | 62 | 0.0 |
| Total Other Income/(Expense) | (16,950) | (3.8) | (16,358) | (5.1) | (66,850) | (4.5) | (66,953) | (4.9) | (85,452) | (6.8) |
| NET INCOME BEFORE TAXES | 17,250 | 3.8 | 18,599 | 5.8 | 48,850 | 3.3 | 77,513 | 5.7 | (66,461) | (5.3) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) | (310) | (0.0) |
| NET INCOME/(LOSS) | 17,250 | 3.8 | 18,599 | 5.8 | 48,850 | 3.3 | 77,113 | 5.6 | (66,771) | (5.3) |

001072