Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Nov. 30, 2005 | | | | Year to Date Nov. 30, 2005 | | | | Year to Date 30-Nov-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,550 | 34.5 | 6,160 | 35.6 | 79,700 | 34.5 | 63,663 | 27.1 | 67,839 | 35.5 |
| Machine Shop | 12,450 | 65.5 | 11,156 | 64.4 | 151,250 | 65.5 | 171,297 | 72.9 | 121,946 | 63.9 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 141 | 0.1 | 1,192 | 0.6 |
| **Total Direct Labor** | 19,000 | 100.0 | 17,316 | 100.0 | 230,950 | 100.0 | 235,102 | 100.0 | 190,976 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | | | | | | | | | | |
| Salaries and Wages | 13,400 | 70.5 | 16,256 | 93.9 | 162,650 | 70.4 | 158,865 | 67.6 | 171,648 | 69.9 |
| Overtime Premium - Factory | 14,900 | 78.4 | 16,138 | 93.2 | 163,900 | 71.0 | 168,054 | 71.5 | 135,481 | 70.9 |
| Vacation - Factory | 900 | 4.7 | 1,083 | 6.3 | 11,000 | 4.8 | 20,110 | 8.6 | 9,987 | 5.2 |
| Vacation - Office | 3,150 | 16.6 | 3,125 | 18.1 | 34,650 | 15.0 | 34,375 | 14.6 | 33,500 | 17.5 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(K) Company Match | 4,250 | 22.4 | 4,334 | 25.0 | 15,000 | 6.5 | 14,504 | 6.2 | 13,398 | 7.0 |
| Group Insurance | 850 | 4.5 | 453 | 2.6 | 9,350 | 4.1 | 4,682 | 2.0 | 2,117 | 1.1 |
| Payroll Taxes | 21,550 | 113.4 | (16,784) | (96.9) | 237,050 | 102.6 | 95,416 | 40.6 | 203,141 | 106.4 |
| Benefits Transferred to Selling | 5,450 | 28.7 | 4,488 | 25.9 | 59,950 | 26.0 | 64,105 | 27.3 | 53,370 | 28.0 |
| Temporary Employment | (1,100) | (5.8) | (801) | (4.6) | (12,100) | (5.2) | (13,039) | (5.6) | (13,130) | (6.9) |
| Building Rent | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 | 0 | 0.0 |
| Depreciation | 2,800 | 14.7 | 3,596 | 20.8 | 30,800 | 13.3 | 34,780 | 14.8 | 5,500 | 2.9 |
| Insurance Premiums | 4,450 | 23.4 | 4,998 | 28.9 | 48,950 | 21.2 | 56,725 | 24.1 | 43,284 | 22.7 |
| RE and PP Taxes | 4,350 | 22.9 | 4,082 | 23.6 | 47,850 | 20.7 | 45,003 | 19.1 | 40,094 | 21.0 |
| Utilities | 1,400 | 7.4 | 1,375 | 7.9 | 15,400 | 6.7 | 15,125 | 6.4 | 9,526 | 5.0 |
| Pattern Expense | 5,250 | 27.6 | 5,419 | 31.3 | 55,950 | 24.2 | 58,312 | 24.8 | 55,258 | 28.9 |
| Supplies | 700 | 3.7 | 0 | 0.0 | 7,700 | 3.3 | 12,145 | 5.2 | 10,262 | 5.4 |
| Repairs and Maintenance - Equipment | 6,800 | 35.8 | 4,559 | 26.3 | 80,100 | 34.7 | 92,971 | 39.6 | 71,839 | 37.6 |
| Repairs and Maintenance - Building | 2,550 | 13.4 | 1,448 | 8.4 | 28,050 | 12.2 | 16,331 | 7.0 | 16,911 | 8.9 |
| Machinery and Equipment Lease Fees | 6,250 | 32.9 | (1,750) | (10.1) | 68,750 | 29.8 | 69,952 | 29.8 | 18,089 | 9.5 |
| Vehicle Expense | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 733 | 0.3 | 7,536 | 3.9 |
| Travel and Entertainment | 100 | 0.5 | 72 | 0.4 | 1,100 | 0.5 | 348 | 0.2 | 655 | 0.3 |
| Miscellaneous | 500 | 2.6 | 152 | 0.9 | 5,500 | 2.4 | 2,133 | 0.9 | 6,523 | 3.4 |
| **Total Manufacturing Expenses** | 98,600 | 519.0 | 52,243 | 301.7 | 1,072,700 | 464.5 | 952,023 | 404.9 | 895,741 | 469.0 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (27,200) | (415.3) | (25,564) | (415.0) | (330,900) | (415.2) | (264,202) | (415.0) | (261,196) | (385.0) |
| Machine Shop | (51,650) | (414.9) | (46,298) | (415.0) | (627,550) | (414.9) | (709,369) | (414.1) | (525,482) | (430.9) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (248) | (175.0) | (2,086) | (175.0) |
| **Manufacturing (Over)/Under Absorption** | 19,750 | 104.0 | (19,619) | (113.3) | 114,250 | 49.5 | (21,795) | (9.3) | 106,977 | 56.0 |

001173

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Nov. 30, 2005 | | | | Year to Date Nov. 30, 2005 | | | | Year to Date 30-Nov-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Engineering Expenses:** | | | | | | | | | | |
| Salaries and Wages | 10,000 | 52.6 | 15,483 | 89.4 | 110,000 | 47.6 | 147,565 | 62.8 | 127,627 | 66.8 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 3.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 1,250 | 6.6 | 3,385 | 19.6 | 13,750 | 6.0 | 31,814 | 13.5 | 15,938 | 8.4 |
| 401(k) Company Match | 150 | 0.8 | 148 | 0.9 | 1,650 | 0.7 | 1,811 | 0.8 | 1,686 | 0.9 |
| Group Insurance | 1,750 | 9.2 | (2,069) | (12.0) | 19,250 | 8.3 | 15,713 | 6.7 | 30,382 | 15.9 |
| Payroll Taxes | 850 | 4.5 | 562 | 3.3 | 9,350 | 4.1 | 12,006 | 5.1 | 10,941 | 5.7 |
| Outside Engineering | 350 | 1.8 | 0 | 0.0 | 3,850 | 1.7 | 1,065 | 0.5 | 2,035 | 1.1 |
| Supplies | 100 | 0.5 | 0 | 0.0 | 1,100 | 0.5 | 845 | 0.4 | 650 | 0.3 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 1,100 | 0.5 | 0 | 0.0 | 867 | 0.5 |
| Experimental Materials | 250 | 1.3 | 0 | 0.0 | 2,750 | 1.2 | 1,006 | 0.4 | 1,140 | 0.6 |
| Travel and Entertainment | 400 | 2.1 | 0 | 0.0 | 4,400 | 1.9 | 3,832 | 1.6 | 4,940 | 2.6 |
| Miscellaneous | 200 | 1.1 | 3,937 | 22.7 | 2,200 | 1.0 | 7,657 | 3.3 | 12,456 | 6.5 |
| Transfer to Research Expense | (11,550) | (60.8) | (16,084) | (92.9) | (127,050) | (55.0) | (172,828) | (73.5) | (156,497) | (82.0) |
| **Total Engineering Expenses** | 3,850 | 20.3 | 5,361 | 31.0 | 42,350 | 18.3 | 57,609 | 24.5 | 52,166 | 27.3 |
| **Engineering Burden Absorption:** | | | | | | | | | | |
| Assembly | (1,650) | (25.2) | (1,540) | (25.0) | (19,950) | (25.0) | (15,916) | (25.0) | (15,735) | (23.2) |
| Machine Shop | (3,100) | (24.9) | (2,789) | (25.0) | (37,900) | (25.1) | (42,824) | (25.0) | (31,711) | (26.0) |
| **Engineering (Over)/Under Absorption** | (900) | (4.7) | 1,032 | 6.0 | (15,500) | (6.7) | (1,131) | (0.5) | 4,719 | 2.5 |
| **Total (Over)/Under Absorption** | 18,850 | 99.2 | (18,587) | (107.3) | 98,750 | 42.8 | (22,926) | (9.8) | 111,696 | 58.5 |
| **Material Variance:** | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 55,000 | | 80,000 | | 78,750 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (49,872) | | (13,186) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 9,196 | |
| Scrap | 2,850 | | 27,107 | | 31,350 | | 54,460 | | 25,607 | |
| Purchase Discounts | 0 | | (139) | | 0 | | (3,081) | | (2,789) | |
| Purchase Price Variance | 0 | | (719) | | 0 | | (7,338) | | 5,640 | |
| **Total Material Variance** | 7,850 | | 31,250 | | 86,350 | | 74,168 | | 103,218 | |
| **Labor Variance:** | | | | | | | | | | |
| Assembly | 1,150 | | 1,851 | | 14,150 | | 18,947 | | 11,578 | |
| Machine Shop | 2,200 | | 1,897 | | 26,800 | | 13,262 | | 17,789 | |
| Tooling | 0 | | 0 | | 0 | | (3) | | 5 | |
| **Total Labor Variance** | 3,350 | | 3,748 | | 40,950 | | 32,205 | | 29,372 | |
| **Total Variances** | 30,050 | | 16,411 | | 226,050 | | 83,448 | | 244,286 | |

( ) Variance is favorable.

001174

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Nov. 30, 2005 | | | | Year to Date Nov. 30, 2005 | | | | Year to Date 30-Nov-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 24,050 | 7.3 | 23,297 | 5.0 | 264,550 | 6.1 | 258,929 | 6.9 | 277,963 |
| Indirect Labor from Manufacturing | 3,800 | 1.2 | 4,215 | 0.9 | 41,800 | 1.0 | 64,197 | 1.7 | 47,255 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 19,265 | 0.5 | 0 |
| 401(K) Company Match | 350 | 0.1 | 326 | 0.1 | 3,850 | 0.1 | 3,994 | 0.1 | 4,292 |
| Group Insurance | 4,550 | 1.4 | (5,838) | (1.2) | 50,050 | 1.2 | 32,618 | 0.9 | 46,412 |
| Payroll Taxes | 2,000 | 0.6 | 898 | 0.2 | 22,000 | 0.5 | 20,638 | 0.6 | 24,086 |
| Depreciation | 250 | 0.1 | 262 | 0.1 | 2,750 | 0.1 | 2,881 | 0.1 | 5,300 |
| Insurance Premiums | 600 | 0.2 | 0 | 0.0 | 6,600 | 0.2 | 2,072 | 0.1 | 6,719 |
| Supplies | 300 | 0.1 | 10 | 0.0 | 3,300 | 0.1 | 2,005 | 0.1 | 2,999 |
| Outbound Freight | 1,000 | 0.3 | 3,704 | 0.8 | 11,000 | 0.3 | 4,723 | 0.1 | 10,929 |
| Show Expense | 3,950 | 1.2 | 3,960 | 0.8 | 43,450 | 1.0 | 43,560 | 1.2 | 69,300 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,300 | 0.4 | 928 | 0.2 | 14,300 | 0.3 | 16,486 | 0.4 | 21,318 |
| Travel - Service Men (net of billing) | 700 | 0.2 | (2,359) | (0.5) | 7,700 | 0.2 | 112 | 0.0 | 3,338 |
| Travel - Other | 500 | 0.2 | 592 | 0.1 | 5,500 | 0.1 | 6,951 | 0.2 | 2,748 |
| Building Rent and RE Taxes | 150 | 0.1 | 204 | 0.0 | 1,650 | 0.0 | 2,415 | 0.1 | 382 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 1,100 | 0.0 | 1,236 | 0.0 | 990 |
| Commissions - Machines and Parts | 13,700 | 4.1 | 14,314 | 3.0 | 159,000 | 3.7 | 108,316 | 2.9 | 133,935 |
| Commissions - Tooling | 350 | 0.1 | 0 | 0.0 | 3,850 | 0.1 | 2,054 | 0.1 | 3,116 |
| Advertising | 2,400 | 0.7 | 2,425 | 0.5 | 26,400 | 0.6 | 29,175 | 0.8 | 7,755 |
| Literature | 600 | 0.2 | 600 | 0.1 | 6,600 | 0.2 | 5,400 | 0.1 | 2,775 |
| Warranty Repair | 3,500 | 1.1 | 3,500 | 0.7 | 38,500 | 0.9 | 43,000 | 1.2 | 65,000 |
| Bad Debt Expense | 1,000 | 0.3 | 0 | 0.0 | 11,000 | 0.3 | 8,284 | 0.2 | 2,539 |
| Miscellaneous | 350 | 0.1 | 18 | 0.0 | 3,850 | 0.1 | 2,157 | 0.1 | 1,918 |
| Total Selling Expense | 65,500 | 19.8 | 51,167 | 10.9 | 728,800 | 16.9 | 680,468 | 18.2 | 741,072 |

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Nov. 30, 2005 | | | | Year to Date Nov. 30, 2005 | | | | Year to Date 30-Nov-04 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 19,450 | 5.9 | 21,692 | 4.6 | 213,950 | 5.0 | 222,695 | 6.0 | 218,388 | 5.0 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (2,983) | (0.0) |
| Variable Compensation | 0 | 0.0 | 20,000 | 4.3 | 0 | 0.0 | 80,000 | 2.1 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 287 | 0.1 | 3,300 | 0.1 | 3,030 | 0.1 | 3,028 | 0.1 |
| Group Insurance | 2,950 | 0.9 | (2,446) | (0.5) | 32,450 | 0.8 | 20,169 | 0.5 | 31,325 | 0.8 |
| Payroll Taxes | 1,500 | 0.5 | 2,456 | 0.5 | 16,500 | 0.4 | 18,030 | 0.5 | 16,826 | 0.4 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 550 | 0.0 | 599 | 0.0 | 129 | 0.0 |
| Building Rent | 600 | 0.2 | 760 | 0.2 | 6,600 | 0.2 | 7,310 | 0.2 | 0 | 0.0 |
| Office Utilities | 650 | 0.2 | 944 | 0.2 | 10,150 | 0.2 | 10,279 | 0.3 | 9,740 | 0.2 |
| Insurance Premiums | 7,600 | 2.3 | 6,300 | 1.3 | 83,600 | 1.9 | 78,519 | 2.1 | 72,887 | 1.7 |
| Depreciation | 1,800 | 0.5 | 1,513 | 0.3 | 19,800 | 0.5 | 18,147 | 0.5 | 11,169 | 0.3 |
| Telephone and Telefax | 1,500 | 0.5 | 988 | 0.2 | 16,500 | 0.4 | 11,561 | 0.3 | 15,244 | 0.3 |
| Equipment Rental and Maintenance | 1,250 | 0.4 | 1,235 | 0.3 | 13,750 | 0.3 | 9,746 | 0.3 | 10,461 | 0.3 |
| Real Estate Taxes | 300 | 0.1 | 300 | 0.1 | 3,300 | 0.1 | 3,300 | 0.1 | 2,021 | 0.1 |
| Postage and UPS | 500 | 0.2 | 86 | 0.0 | 5,500 | 0.1 | 3,610 | 0.1 | 4,411 | 0.1 |
| Supplies Expense | 800 | 0.2 | 541 | 0.1 | 8,800 | 0.2 | 9,609 | 0.3 | 8,259 | 0.2 |
| Office Cleaning | 950 | 0.3 | 900 | 0.2 | 10,450 | 0.2 | 9,900 | 0.3 | 9,866 | 0.2 |
| Payroll Charges | 500 | 0.2 | 583 | 0.1 | 5,500 | 0.1 | 6,161 | 0.2 | 5,724 | 0.1 |
| Bank Charges | 1,300 | 0.4 | 1,102 | 0.2 | 14,300 | 0.3 | 12,994 | 0.4 | 14,057 | 0.3 |
| Travel and Entertainment | 400 | 0.1 | 828 | 0.2 | 4,400 | 0.1 | 3,395 | 0.1 | 3,896 | 0.1 |
| Vehicle Expenses | 400 | 0.1 | 528 | 0.1 | 4,400 | 0.1 | 4,715 | 0.1 | 9,791 | 0.2 |
| Collection | 100 | 0.0 | 0 | 0.0 | 1,100 | 0.0 | 142 | 0.0 | 729 | 0.0 |
| Legal and Professional Fees | 2,100 | 0.6 | 3,825 | 0.8 | 23,100 | 0.5 | 25,482 | 0.7 | 19,958 | 0.4 |
| Contributions and Donations | 100 | 0.0 | 250 | 0.1 | 1,100 | 0.0 | 850 | 0.0 | 665 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 1,100 | 0.0 | 1,041 | 0.0 | 1,111 | 0.0 |
| Miscellaneous | 450 | 0.1 | 1,798 | 0.4 | 4,950 | 0.1 | 6,347 | 0.2 | 4,960 | 0.1 |
| Total General and Administrative Expense | 45,650 | 13.8 | 64,471 | 13.7 | 505,150 | 11.7 | 567,631 | 15.2 | 471,684 | 11.0 |

001176

## Diehl Woodworking Machinery, Inc.
## Other (Income) and Expense

| | Month Ended Nov. 30, 2005 | | | | Year to Date Nov. 30, 2005 | | | | Year to Date 30-Nov-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 0 | 0.0 | 211 | 0.1 | 4,900 | 1.5 | 2,596 | 0.8 | 9,996 | 3.0 |
| National City Bank Term Loan | 650 | 0.2 | 728 | 0.2 | 8,100 | 2.4 | 7,963 | 2.4 | 917 | 0.3 |
| Capital Lease Obligation | 300 | 0.1 | 302 | 0.1 | 3,800 | 1.2 | 3,808 | 1.2 | 5,152 | 1.6 |
| Note Payable to Shareholder | 150 | 0.1 | 164 | 0.1 | 2,050 | 0.6 | 1,967 | 0.6 | 199 | 0.1 |
| Shareholder Subordinated Debt | 400 | 0.1 | 478 | 0.1 | 4,400 | 1.3 | 4,362 | 1.3 | 5,524 | 1.7 |
| Subordinated Debt - WAMCO Purchase | 1,800 | 0.5 | 1,778 | 0.5 | 21,850 | 6.6 | 21,847 | 6.6 | 27,132 | 8.2 |
| Other | 150 | 0.1 | 212 | 0.1 | 1,650 | 0.5 | 1,931 | 0.6 | 1,379 | 0.4 |
| Net Interest (Income)/Expense | 3,450 | 1.0 | 3,872 | 1.2 | 46,750 | 14.1 | 44,473 | 13.4 | 50,299 | 15.2 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (375) | (0.1) | (1,000) | (0.3) |
| Other (Income)/Expense | 0 | 0.0 | (117) | (0.0) | 0 | 0.0 | (3,310) | (1.0) | (5,365) | (1.6) |
| Total Other (Income)/Expense | 0 | 0.0 | (117) | (0.0) | 0 | 0.0 | (3,685) | (1.1) | (6,365) | (1.9) |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 13,200 | 4.0 | 13,139 | 4.0 | 13,139 | 4.0 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 11,000 | 3.3 | 11,000 | 3.3 | 11,000 | 3.3 |
| Noncompete Agreement - Katy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 667 | 0.2 |
| | 2,200 | 0.7 | 2,194 | 0.7 | 24,200 | 7.3 | 24,139 | 7.3 | 24,805 | 7.5 |

001177

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 16,950 | 47,229 | 189,758 |
| Notes and Accounts Receivable - Net | 332,672 | 373,973 | 352,936 |
| Inventories | 1,289,503 | 1,463,636 | 927,179 |
| Other Current Assets | 10,197 | 18,856 | (48,756) |
| TOTAL CURRENT ASSETS | 1,649,323 | 1,903,694 | 1,421,117 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 890,728 | 890,728 | 765,432 |
| Accumulated Depreciation | (484,455) | (477,682) | (399,442) |
| NET FIXED ASSETS | 406,273 | 413,046 | 365,990 |
| Unamortized Covenant not to Compete from WAMCO | 22,000 | 23,000 | 34,000 |
| Unamortized Goodwill - WAMCO Purchase | 169,611 | 170,806 | 183,945 |
| TOTAL ASSETS | 2,247,207 | 2,510,546 | 2,005,051 |

## Liabilities and Equity

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 0 | 59,000 | 0 |
| Current Portion of Long Term Debt and Lease | 171,791 | 171,115 | 140,842 |
| Accounts Payable and Outstanding Checks | 195,611 | 121,720 | 160,408 |
| Accrued Expenses | 366,191 | 461,713 | 268,918 |
| Customer Deposits | 270,011 | 403,947 | 108,461 |
| TOTAL CURRENT LIABILITIES | 1,003,604 | 1,217,495 | 678,629 |
| Long Term Debt net of Current Portion | 376,303 | 390,880 | 451,840 |
| Unsubordinated Debt to Shareholders | 58,100 | 62,250 | 109,090 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | (8,600) |
| Retained Earnings | 409,200 | 439,921 | 374,072 |
| TOTAL STOCKHOLDERS' EQUITY | 809,200 | 839,921 | 765,472 |
| TOTAL LIABILITIES AND EQUITY | 2,247,207 | 2,510,546 | 2,005,051 |

001178

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 14,950 | 45,229 | 187,758 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 16,950 | 47,229 | 189,758 |
| **Notes and Accounts Receivable:** | | | |
| Trade Notes Receivable – Current | 0 | 0 | 0 |
| Trade Accounts Receivable | 342,622 | 383,973 | 362,936 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 332,622 | 373,973 | 352,936 |
| Employee Receivables | 50 | 0 | 0 |
| Total Net Accounts Receivable | 332,672 | 373,973 | 352,936 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 97,814 | 102,921 | 55,707 |
| Finished Machines - DWMI | 60,974 | 0 | 92,501 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 936,561 | 927,607 | 821,958 |
| Other Parts - WAMCO | 330,477 | 292,897 | 167,773 |
| Outside Locations | 26,005 | 46,781 | 0 |
| Work in Process | 102,496 | 385,239 | 150,609 |
| Net Inventories at Standard Cost | 1,654,328 | 1,872,523 | 1,388,547 |
| Less Beginning Inventory Valuation Reserve | (187,400) | (187,400) | (236,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | (9,185) |
| Less Obsolete and Slow Moving Reserve | (177,425) | (221,487) | (215,784) |
| Net Inventories | 1,289,503 | 1,463,636 | 927,179 |

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 25,613 | 15,578 | 26,246 |
| Prepaid/(Accrued) Advertising and Literature | (28,250) | (26,475) | (7,930) |
| Prepaid/(Accrued) Trade Shows | 6,705 | 6,354 | 2,441 |
| Deposits with Vendors | 4,000 | 4,000 | 16,063 |
| Other | 2,130 | (270) | (86,868) |
| Total Other Current Assets | 10,197 | 18,856 | (48,126) |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 343,214 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 46,018 | 46,018 | 46,018 |
| Computer Equipment and Software | 100,652 | 100,652 | 87,300 |
| Office Equipment | 20,239 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 890,728 | 890,728 | 765,432 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (9,952) | (9,690) | (6,810) |
| Machinery and Equipment | (202,144) | (198,035) | (152,823) |
| Machinery and Equipment - Leased | (25,776) | (24,887) | (15,100) |
| Tooling | (127,000) | (127,000) | (125,000) |
| Automobiles and Trucks | (13,884) | (13,111) | (4,624) |
| Computer Equipment and Software | (81,905) | (81,469) | (75,220) |
| Office Equipment | (15,432) | (15,234) | (12,102) |
| Furniture and Fixtures | (8,361) | (8,255) | (7,691) |
| Total Accumulated Depreciation | (484,455) | (477,682) | (399,182) |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 6,993 |
| Wages - Factory | 18,140 | 16,046 | 25,460 |
| Vacation Pay - Factory | 31,456 | 32,481 | 31,153 |
| Variable Compensation - Prior Year | 0 | 0 | 0 |
| Variable Compensation - Current Year | 80,000 | 60,000 | 0 |
| **Total Accrued Compensation** | 129,596 | 108,527 | 63,607 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 10,964 | 8,247 | 15,832 |
| Warranty | 32,398 | 29,046 | 54,681 |
| Dealer Commissions | 0 | 0 | 17,991 |
| Group Insurance | 151,440 | 206,992 | 96,512 |
| Product Development | 18,935 | 17,350 | 989 |
| Employee Withholdings | 186 | (325) | (98) |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 608 | 581 | (63) |
| Interest on Subordinated Debt | 0 | 711 | 88 |
| Other | 0 | 61,132 | 0 |
| **Total Other Accrued Expenses** | 214,530 | 323,734 | 185,932 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 22,468 | 29,389 | 19,011 |
| Sales and Use Taxes | 42 | 63 | 5 |
| Employer Portion of FICA Taxes and UC Taxes | (446) | 0 | 365 |
| | 22,065 | 29,452 | 19,380 |
| | | | |
| **Total Accrued Expenses** | 366,191 | 461,713 | 268,918 |

| | Nov. 30, 2005 | Oct. 31, 2005 | Nov. 30, 2004 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 16,558 |
| Capital Lease Obligation | 21,773 | 21,662 | 20,333 |
| Note Payable to Shareholder | 8,310 | 8,269 | 7,462 |
| WAMCO Debt | 102,040 | 101,515 | 95,549 |
| | 171,791 | 171,115 | 140,902 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 82,552 | 85,858 | 26,187 |
| Capital Lease Obligation | 35,372 | 37,238 | 57,735 |
| Note Payable to Shareholder | 24,413 | 25,071 | 32,163 |
| WAMCO Debt | 233,966 | 242,712 | 336,925 |
| | 376,303 | 390,880 | 451,165 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 312,567 | 196,786 |
| Distributions Made | 0 | 0 | (4,815) |
| Year to Date Income/(Loss) | 96,633 | 127,354 | 182,442 |
| | 409,200 | 439,921 | 374,413 |

|  | Month Ended Dec. 31, 2005 | | Year to Date Dec. 31, 2005 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** |  |  |  |  |
| Machines | 114,000 | 132,785 | 2,138,000 | 1,839,282 |
| Parts and Other | 207,500 | 179,216 | 2,490,000 | 2,202,459 |
| Total | 321,500 | 312,001 | 4,628,000 | 4,041,741 |
| **Gross Margin:** |  |  |  |  |
| Machines | 33,250 | 40,896 | 596,500 | 536,727 |
| Percent of Net Sales | 29.2% | 30.8% | 27.9% | 29.2% |
| Parts and Other | 133,800 | 109,117 | 1,605,600 | 1,421,056 |
| Percent of Net Sales | 64.5% | 60.9% | 64.5% | 64.5% |
| Variances | (37,200) | (7,508) | (263,250) | (90,956) |
| Percent of Net Sales | -11.6% | -2.4% | -5.7% | -2.3% |
| Total | 129,850 | 142,505 | 1,938,850 | 1,866,826 |
| Percent of Net Sales | 40.4% | 45.7% | 41.9% | 46.2% |
| **Operating Income:** |  |  |  |  |
| Amount | 7,700 | 138,026 | 438,100 | 422,486 |
| Percent of Net Sales | 2.4% | 44.2% | 9.5% | 10.5% |
| **Net Income:** |  |  |  |  |
| Amount | (7,450) | 119,202 | 242,000 | 215,835 |
| Percent of Net Sales | -2.3% | 38.2% | 5.2% | 5.3% |
| **Cash Flow:** |  |  |  |  |
| (To)/From Operating Activities | (20,350) | (245,130) | 221,000 | (98,905) |
| (To)/From Investing Activities | (7,500) | 2,000 | (90,000) | (12,736) |
| **Diehl Cash Flow before Financing** | (27,850) | (243,130) | 131,000 | (111,640) |
| (To)/From Bank | 7,350 | 268,694 | 30,050 | 270,249 |
| Capital Lease | (1,750) | (1,764) | (20,600) | (20,581) |
| (To)/From Shareholders and Affiliates | (8,850) | (15,082) | (138,650) | (134,575) |
| Total Cash Flow | (31,100) | 8,718 | 1,800 | 3,452 |
| **Direct Labor** | 17,900 | 15,128 | 248,850 | 250,229 |
| **Burden Absorption** | 78,650 | 66,561 | 1,094,950 | 1,099,119 |
| **Inventory (Net of Reserves)** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 1,302,246 |
| Inventory Turns |  |  |  | 2.3 |
| **Trade Accounts Receivable:** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 374,925 |
| Days Sales Outstanding |  |  |  | 23.3 |

001181

Diehl Woodworking Machinery, Inc.
Statement of Income
Dec. 31, 2005

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Indirect Labor | 12,400 | 30,881 | 18,481 | Includes $12,500 in year end bonuses. |
| Salaries and Wages | 15,350 | 26,092 | (10,742) | Additional shop supervisor offset by unfilled rebuild position.  Also includes year end bonuses. |
| Group Insurance | 21,650 | (42,913) | 64,563 | Savings because of new insurance plan and year end adjustment of health insurance accrual. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 10,050 | 26,580 | (16,530) | Extra engineer and full time detailer.  Also includes year end bonuses. |
| Group Insurance | 1,550 | (6,308) | 7,858 | Year end adjustment of health insurance accrual. |
| **Variances:** | | | | |
| Obsolescence Provision | 5,000 | 63,835 | (58,835) | Required provision as a result of year end review.  Mostly in D5000 and WAMCO parts. |
| Inventory Valuation | 0 | (13,800) | 13,800 | Adjustment for usage and sale of items in inventory at beginning of company/ |
| Inventory Shrinkage | 0 | (55,097) | 55,097 | Pick up in inventory as a result of Nov. count. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 24,200 | 43,309 | (19,109) | Includes year end bonuses. |
| Group Insurance | 4,250 | (14,466) | 18,716 | Year end adjustment of health insurance accrual. |
| Trade Shows | 4,050 | (1,762) | 5,812 | Overaccrual adjustment. |
| Advertising | 2,600 | (26,025) | 28,625 | Overaccrual adjustment. |
| Literature | 400 | (2,225) | 2,625 | Overaccrual adjustment. |
| Warranty Repair | 3,500 | (14,106) | 17,606 | Overaccrual adjustment. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 19,300 | 48,092 | (28,792) | Includes year end bonuses and PE accrual. |
| Variable Compensation | 0 | (80,000) | 80,000 | Reversal of bonus accrual.  Allocated to correct departments. |
| Group Insurance | 2,850 | (7,067) | 9,917 | Year end adjustment of health insurance accrual. |
| Miscellaneous | 450 | 1,783 | (1,333) | Christmas party. |

001132

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

|  | Month Ended Dec. 31, 2005 Budget | Month Ended Dec. 31, 2005 Actual | Year to Date Dec. 31, 2005 Budget | Year to Date Dec. 31, 2005 Actual | Year to Date 31-Dec-04 |
|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (7,450) | 119,202 | 242,000 | 215,835 | 224,048 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,450 | 6,773 | 77,950 | 84,525 | 67,014 |
| Amortization | 2,100 | 2,194 | 26,300 | 26,333 | 27,000 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | (375) | (1,000) |
| Provision for Bad Debts | 1,000 | (925) | 12,000 | 7,359 | 2,953 |
| Trade Accounts Receivable | 9,000 | (41,335) | 82,650 | 23,905 | (30,873) |
| Trade Notes Receivable and Miscellaneous | 0 | 7 | 0 | (43) | 0 |
| Inventories | (27,650) | (12,743) | 24,500 | (369,388) | 263,851 |
| Other Current Assets | 4,350 | (33,540) | (31,000) | (21,979) | 53,713 |
| Accounts Payable and Outstanding Checks | 0 | (10,115) | (158,450) | (97,979) | 98,179 |
| Customer Deposits | 0 | (33,440) | 22,950 | 159,526 | 3,665 |
| Accrued Liabilities | (8,150) | (241,209) | (77,900) | (126,625) | 19,577 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (20,350) | (245,130) | 221,000 | (98,905) | 728,127 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (7,500) | 2,000 | (90,000) | (13,111) | (204,771) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 375 | 1,000 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (7,500) | 2,000 | (90,000) | (12,736) | (203,771) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 10,650 | 272,000 | (68,350) | 193,000 | (291,000) |
| Term Loan | (3,300) | (3,306) | 98,400 | 77,249 | 41,666 |
| Capital Lease Obligation | (1,750) | (1,764) | (20,600) | (20,581) | (19,356) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (621) | (7,250) | (7,250) | 39,353 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | (4,150) | (8,500) | (37,550) | (108,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,250) | (8,264) | (96,400) | (96,418) | (90,637) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 8,500 | 8,690 | 0 |
| Distributions to Shareholders | 0 | (2,047) | (35,000) | (2,047) | (104,816) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (3,250) | 251,849 | (129,200) | 115,093 | (533,291) |
| NET INCREASE/(DECREASE) IN CASH | (31,100) | 8,718 | 1,800 | 3,452 | (8,934) |
| CASH AT BEGINNING OF PERIOD | 53,100 | 16,950 | 20,200 | 20,217 | 29,151 |
| CASH AT END OF PERIOD | 22,000 | 25,669 | 22,000 | 23,669 | 20,217 |

001183

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 321,500 | 100.0 | 312,001 | 100.0 | 4,628,000 | 100.0 | 4,041,741 | 100.0 | 4,400,765 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (72,300) | (22.5) | (76,541) | (24.5) | (1,086,500) | (23.5) | (1,027,720) | (25.4) | (1,018,698) | (23.2) |
| Standard Direct Labor | (15,300) | (4.8) | (15,823) | (5.1) | (248,850) | (5.4) | (195,904) | (4.9) | (223,117) | (5.1) |
| Standard Mfg. and Eng. Burden | (66,850) | (20.8) | (69,620) | (22.3) | (1,090,550) | (23.6) | (860,335) | (21.3) | (977,171) | (22.2) |
| Variances | (37,200) | (11.6) | (7,508) | (2.4) | (263,250) | (5.7) | (90,956) | (2.3) | (248,642) | (5.6) |
| Total Cost of Sales | (191,650) | (59.6) | (169,496) | (54.3) | (2,689,150) | (58.1) | (2,174,915) | (53.8) | (2,467,628) | (56.1) |
| GROSS PROFIT | 129,850 | 40.4 | 142,505 | 45.7 | 1,938,850 | 41.9 | 1,866,826 | 46.2 | 1,933,137 | 43.9 |
| Operating Expenses | | | | | | | | | | |
| Selling | (65,250) | (20.3) | (5,070) | (1.6) | (794,050) | (17.2) | (685,537) | (17.0) | (780,832) | (17.7) |
| General and Administrative | (44,850) | (14.0) | 1,403 | 0.5 | (550,000) | (11.9) | (566,228) | (14.0) | (548,294) | (12.5) |
| Research and Development | (12,050) | (3.8) | (812) | (0.3) | (156,700) | (3.4) | (192,575) | (4.8) | (174,065) | (4.0) |
| Total Operating Expenses | (122,150) | (38.0) | (4,479) | (1.4) | (1,500,750) | (32.4) | (1,444,341) | (35.7) | (1,503,191) | (34.2) |
| OPERATING INCOME | 7,700 | 2.4 | 138,026 | 44.2 | 438,100 | 9.5 | 422,486 | 10.5 | 429,946 | 9.8 |
| Interest Income/(Expense) | (3,050) | (1.0) | (4,278) | (1.4) | (49,800) | (1.1) | (48,751) | (1.2) | (54,039) | (1.2) |
| Amortization Expense | (2,100) | (0.7) | (2,194) | (0.7) | (26,300) | (0.6) | (26,333) | (0.7) | (27,000) | (0.6) |
| Group Management Fee | (10,000) | (3.1) | (12,500) | (4.0) | (120,000) | (2.6) | (135,000) | (3.3) | (135,000) | (3.1) |
| Other Income/(Expense) | 0 | 0.0 | 21 | 0.0 | 0 | 0.0 | 3,705 | 0.1 | 10,370 | 0.2 |
| Total Other Income/(Expense) | (15,150) | (4.7) | (18,952) | (6.1) | (196,100) | (4.2) | (206,379) | (5.1) | (205,669) | (4.7) |
| NET INCOME BEFORE TAXES | (7,450) | (2.3) | 119,074 | 38.2 | 242,000 | 5.2 | 216,107 | 5.4 | 224,277 | 5.1 |
| State Income Taxes | 0 | 0.0 | 128 | 0.0 | 0 | 0.0 | (272) | (0.0) | (229) | (0.0) |
| NET INCOME/(LOSS) | (7,450) | (2.3) | 119,202 | 38.2 | 242,000 | 5.2 | 215,835 | 5.3 | 224,048 | 5.1 |

001184

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **MACHINES:** | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Rip Saws | 60,000 | 18.7 | 72,785 | 23.3 | 742,000 | 16.0 | 742,402 | 18.4 | 541,543 |
| Rip Saws - Rebuilt | 54,000 | 16.8 | 31,000 | 9.9 | 486,000 | 10.5 | 499,985 | 12.4 | 537,710 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 34,000 | 0.7 | 77,180 | 1.9 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 64,000 | 1.4 | 155,570 | 3.8 | 68,820 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 150,000 | 3.2 | 0 | 0.0 | 305,670 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 80,000 | 1.7 | 0 | 0.0 | 0 |
| Grinders | 0 | 0.0 | 29,000 | 9.3 | 64,000 | 1.4 | 73,080 | 1.8 | 65,795 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 505,000 | 10.9 | 230,170 | 5.7 | 262,790 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,895 | 1.5 | 91,980 |
| All Other | 0 | 0.0 | 0 | 0.0 | 13,000 | 0.3 | 0 | 0.0 | 35,580 |
| **TOTAL MACHINES** | 114,000 | 35.5 | 132,785 | 42.6 | 2,138,000 | 46.2 | 1,839,282 | 45.5 | 1,909,888 |
| **OTHER:** | | | | | | | | | |
| Repair Parts | 140,000 | 43.5 | 104,036 | 33.3 | 1,680,000 | 36.3 | 1,467,570 | 36.3 | 1,553,846 |
| Recovered Parts | 8,000 | 2.5 | 3,278 | 1.1 | 96,000 | 2.1 | 162,314 | 4.0 | 134,102 |
| WAMCO Parts | 50,000 | 15.6 | 53,788 | 17.2 | 600,000 | 13.0 | 436,945 | 10.8 | 663,612 |
| Tooling | 6,500 | 2.0 | 17,724 | 5.7 | 78,000 | 1.7 | 84,494 | 2.1 | 89,827 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,195 |
| Service Revenue | 3,000 | 0.9 | 390 | 0.1 | 36,000 | 0.8 | 51,137 | 1.3 | 48,295 |
| **TOTAL OTHER** | 207,500 | 64.5 | 179,216 | 57.4 | 2,490,000 | 53.8 | 2,202,459 | 54.5 | 2,490,877 |
| **TOTAL NET SALES** | 321,500 | 100.0 | 312,001 | 100.0 | 4,628,000 | 100.0 | 4,041,741 | 100.0 | 4,400,765 |

001185

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | 31-Dec-04 | % |
| **MACHINES:** | | | | | | | | | | |
| Lathes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Rip Saws | 39,350 | 34.4 | 47,331 | 35.0 | 487,600 | 34.3 | 498,915 | 32.8 | 393,007 | 27.6 |
| Rip Saws - Rebuilt | 41,400 | 23.3 | 21,092 | 32.0 | 372,600 | 23.3 | 360,864 | 27.8 | 378,380 | 29.8 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 17,900 | 47.4 | 45,723 | 40.8 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 48,400 | 24.4 | 92,482 | 40.6 | 47,983 | 30.0 |
| Moulders - D Series | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 83,050 | 44.6 | 0 | 0.0 | 164,058 | 46.4 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 38,250 | 52.2 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 23,466 | 19.1 | 46,000 | 28.1 | 51,848 | 29.1 | 45,575 | 30.7 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 441,200 | 12.6 | 213,250 | 7.4 | 203,472 | 22.1 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 39,474 | 35.2 | 91,843 | 0.1 |
| All Other | 0 | 0.0 | 0 | 0.0 | 6,500 | 50.0 | 0 | 0.0 | 12,592 | 64.6 |
| | 80,750 | 29.2 | 91,889 | 30.8 | 1,541,500 | 27.9 | 1,302,555 | 29.2 | 1,336,909 | 30.0 |
| **OTHER:** | | | | | | | | | | |
| Repair Parts | 50,550 | 63.9 | 41,714 | 59.9 | 606,600 | 63.9 | 557,458 | 62.0 | 579,472 | 62.0 |
| Recovered Parts | 800 | 90.0 | 506 | 84.6 | 9,600 | 90.0 | 6,426 | 96.0 | 11,927 | 91.0 |
| WAMCO Parts | 17,800 | 64.4 | 16,312 | 69.7 | 213,600 | 64.4 | 165,808 | 62.1 | 234,620 | 64.9 |
| Tooling | 4,550 | 30.0 | 11,567 | 34.7 | 54,600 | 30.0 | 51,712 | 38.8 | 56,057 | 37.6 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 73,700 | 64.5 | 70,098 | 60.9 | 884,400 | 64.5 | 781,403 | 64.5 | 882,076 | 64.1 |
| TOTAL STD. COST OF SALES | 154,450 | 52.0 | 161,988 | 48.1 | 2,425,900 | 47.6 | 2,083,958 | 48.4 | 2,218,986 | 49.80 |

001180

## Diehl Woodworking Machinery, Inc.
### Manufacturing Expenses

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,050 | 33.8 | 5,758 | 38.1 | 85,750 | 34.5 | 69,421 | 27.7 | 73,217 | 35.8 |
| Machine Shop | 11,850 | 66.2 | 9,369 | 61.9 | 163,100 | 65.5 | 180,667 | 72.2 | 130,252 | 63.6 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 141 | 0.1 | 1,222 | 0.6 |
| **Total Direct Labor** | 17,900 | 100.0 | 15,128 | 100.0 | 248,850 | 100.0 | 250,229 | 100.0 | 204,691 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 12,400 | 69.3 | 30,881 | 204.1 | 175,050 | 70.3 | 189,746 | 75.8 | 188,371 | |
| Salaries and Wages | 15,350 | 85.8 | 26,092 | 172.5 | 179,250 | 72.0 | 194,146 | 77.6 | 157,733 | |
| Overtime Premium - Factory | 1,000 | 5.6 | 1,841 | 12.2 | 12,000 | 4.8 | 21,951 | 8.8 | 11,609 | |
| Vacation - Factory | 2,850 | 15.9 | 5,518 | 36.5 | 37,500 | 15.1 | 39,893 | 15.9 | 36,074 | |
| Vacation - Office | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Holiday - Factory | 4,200 | 23.5 | 4,431 | 29.3 | 19,200 | 7.7 | 18,935 | 7.6 | 17,630 | |
| 401(k) Company Match | 1,050 | 5.9 | 706 | 4.7 | 10,400 | 4.2 | 5,388 | 2.2 | 2,454 | |
| Group Insurance | 21,650 | 121.0 | (42,913) | (283.7) | 258,700 | 104.0 | 52,503 | 21.0 | 261,232 | |
| Payroll Taxes | 5,500 | 30.7 | 8,480 | 56.1 | 65,450 | 26.3 | 72,585 | 29.0 | 59,348 | |
| Benefits Transferred to Selling | (800) | (4.5) | (936) | (6.2) | (12,900) | (5.2) | (13,975) | (5.6) | (14,456) | |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 | 185 | |
| Building Rent | 2,800 | 15.6 | 3,596 | 23.8 | 33,600 | 13.5 | 38,376 | 15.3 | 33,600 | |
| Depreciation | 4,600 | 25.7 | 4,998 | 33.0 | 53,550 | 21.5 | 61,722 | 24.7 | 48,476 | |
| Insurance Premiums | 4,150 | 23.2 | 4,082 | 27.0 | 52,000 | 20.9 | 49,085 | 19.6 | 42,024 | |
| RE and PP Taxes | 1,100 | 6.2 | (1,324) | (8.8) | 16,500 | 6.6 | 13,801 | 5.5 | 11,033 | |
| Utilities | 9,500 | 53.1 | 11,928 | 78.9 | 65,450 | 26.3 | 70,241 | 28.1 | 62,337 | |
| Pattern Expense | 700 | 3.9 | 100 | 0.7 | 8,400 | 3.4 | 12,245 | 4.9 | 10,882 | |
| Supplies | 6,400 | 35.8 | 6,195 | 41.0 | 86,500 | 34.8 | 99,167 | 39.6 | 77,389 | |
| Repairs and Maintenance - Equipment | 2,350 | 13.1 | 913 | 6.0 | 30,400 | 12.2 | 17,244 | 6.9 | 21,168 | |
| Repairs and Maintenance - Building | 6,250 | 34.9 | 1,696 | 11.2 | 75,000 | 30.1 | 71,648 | 28.6 | 18,408 | |
| Machinery and Equipment Lease Fees | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,536 | |
| Vehicle Expense | (100) | (0.6) | 104 | 0.7 | 1,000 | 0.4 | 837 | 0.3 | 780 | |
| Travel and Entertainment | 100 | 0.6 | 0 | 0.0 | 1,200 | 0.5 | 348 | 0.1 | 751 | |
| Miscellaneous | 600 | 3.4 | 1,106 | 7.3 | 6,100 | 2.5 | 3,240 | 1.3 | 6,523 | |
| **Total Manufacturing Expenses** | 101,650 | 567.9 | 67,495 | 446.2 | 1,174,350 | 471.9 | 1,019,518 | 407.4 | 1,061,088 | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (24,950) | (412.4) | (23,897) | (415.0) | (355,850) | (415.0) | (288,098) | (415.0) | (283,515) | (387.2) |
| Machine Shop | (49,300) | (416.0) | (38,882) | (415.0) | (676,850) | (415.0) | (748,251) | (414.2) | (559,510) | (429.6) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (248) | (175.0) | (2,139) | (175.0) |
| **Manufacturing (Over)/Under Absorption** | 27,400 | 153.1 | 4,716 | 31.2 | 141,650 | 56.9 | (17,079) | (6.8) | 215,924 | 105.5 |

**Diehl Woodworking Machinery, Inc.**
**Engineering Expenses and Variances**

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **Engineering Expenses:** | | | | | | | | | | |
| Salaries and Wages | 10,050 | 56.2 | 26,580 | 175.7 | 120,050 | 48.2 | 174,144 | 69.6 | 144,079 | 70.4 |
| Temporary Labor | | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 2.9 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 1,000 | 5.6 | 1,002 | 6.6 | 14,750 | 5.9 | 32,815 | 13.1 | 17,113 | 8.4 |
| 401(k) Company Match | 150 | 0.8 | 321 | 2.1 | 1,800 | 0.7 | 2,132 | 0.9 | 1,968 | 1.0 |
| Group Insurance | 1,550 | 8.7 | (6,308) | (41.7) | 20,800 | 8.4 | 9,405 | 3.8 | 31,943 | 15.6 |
| Payroll Taxes | 1,050 | 5.9 | 2,638 | 17.4 | 10,400 | 4.2 | 14,644 | 5.9 | 12,270 | 6.0 |
| Outside Engineering | 150 | 0.8 | 0 | 0.0 | 4,000 | 1.6 | 1,065 | 0.4 | 2,035 | 1.0 |
| Supplies | (100) | (0.6) | 0 | 0.0 | 1,000 | 0.4 | 845 | 0.3 | 650 | 0.3 |
| Equipment Maintenance | (100) | (0.6) | 1,946 | 12.9 | 1,000 | 0.4 | 1,946 | 0.8 | 867 | 0.4 |
| Experimental Materials | 250 | 1.4 | 0 | 0.0 | 3,000 | 1.2 | 1,006 | 0.4 | 1,321 | 0.4 |
| Travel and Entertainment | 600 | 3.4 | 0 | 0.0 | 5,000 | 2.0 | 3,832 | 1.5 | 5,038 | 2.5 |
| Miscellaneous | (400) | (2.2) | 150 | 1.0 | 1,800 | 0.7 | 7,807 | 3.1 | 12,456 | 6.1 |
| Transfer to Research Expense | (10,650) | (59.5) | (19,747) | (130.5) | (137,700) | (55.3) | (192,575) | (77.0) | (172,305) | (84.2) |
| **Total Engineering Expenses** | 3,550 | 19.8 | 6,582 | 43.5 | 45,900 | 18.4 | 64,192 | 25.7 | 57,435 | 28.1 |
| **Engineering Burden Absorption:** | | | | | | | | | | |
| Assembly | (1,500) | (24.8) | (1,440) | (25.0) | (21,450) | (25.0) | (17,355) | (25.0) | (17,079) | (23.3) |
| Machine Shop | (2,900) | (24.5) | (2,342) | (25.0) | (40,800) | (25.0) | (45,167) | (25.0) | (33,788) | (25.9) |
| Engineering (Over)/Under Absorption | (850) | (4.8) | 2,800 | 18.5 | (16,350) | (6.6) | 1,670 | 0.7 | 6,568 | 3.2 |
| Total (Over)/Under Absorption | 26,550 | 148.3 | 7,517 | 49.7 | 125,300 | 50.4 | (15,409) | (6.2) | 222,491 | 108.7 |
| **Material Variance:** | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 63,835 | | 60,000 | | 143,835 | | 56,266 | |
| Inventory Valuation | 0 | | (13,800) | | 0 | | (63,672) | | (35,357) | |
| Inventory Shrinkage | 0 | | (55,097) | | 0 | | (55,097) | | (59,904) | |
| Scrap | 2,650 | | 2,106 | | 34,000 | | 56,566 | | 29,619 | |
| Purchase Discounts | 0 | | (232) | | 0 | | (3,313) | | (2,986) | |
| Purchase Price Variance | 0 | | (511) | | 0 | | (7,848) | | 5,594 | |
| **Total Material Variance** | 7,650 | | (3,698) | | 94,000 | | 70,470 | | (6,767) | |
| **Labor Variance:** | | | | | | | | | | |
| Assembly | 1,000 | | 2,361 | | 15,150 | | 21,308 | | 13,594 | |
| Machine Shop | 2,000 | | 1,329 | | 28,800 | | 14,591 | | 19,320 | |
| Tooling | 0 | | 0 | | 0 | | (3) | | 5 | |
| **Total Labor Variance** | 3,000 | | 3,690 | | 43,950 | | 35,896 | | 32,918 | |
| **Total Variances** | 37,200 | | 7,508 | | 263,250 | | 90,956 | | 248,642 | |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 24,200 | 7.5 | 43,309 | 13.9 | 288,750 | 6.2 | 302,239 | 7.5 | 324,352 |
| Indirect Labor from Manufacturing | 3,600 | 1.1 | 9,013 | 2.9 | 45,400 | 1.0 | 73,210 | 1.8 | 51,966 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 19,265 | 0.5 | 0 |
| 401(k) Company Match | 550 | 0.2 | 630 | 0.2 | 4,400 | 0.1 | 4,624 | 0.1 | 5,007 |
| Group Insurance | 4,250 | 1.3 | (14,466) | (4.6) | 54,300 | 1.2 | 18,151 | 0.5 | 50,133 |
| Payroll Taxes | 2,000 | 0.6 | 3,990 | 1.3 | 24,000 | 0.5 | 24,628 | 0.6 | 27,692 |
| Depreciation | 450 | 0.1 | 262 | 0.1 | 3,200 | 0.1 | 3,143 | 0.1 | 6,335 |
| Insurance Premiums | 300 | 0.1 | 0 | 0.0 | 6,900 | 0.2 | 2,072 | 0.1 | 7,372 |
| Supplies | 0 | 0.0 | 0 | 0.0 | 3,300 | 0.1 | 2,005 | 0.1 | 2,999 |
| Outbound Freight | 1,000 | 0.3 | 1,953 | 0.6 | 12,000 | 0.3 | 6,676 | 0.2 | 11,740 |
| Show Expense | 4,050 | 1.3 | (1,762) | (0.6) | 47,500 | 1.0 | 41,798 | 1.0 | 66,409 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,300 | 0.4 | 1,464 | 0.5 | 15,600 | 0.3 | 17,950 | 0.4 | 23,014 |
| Travel - Service Men (net of billing) | 1,050 | 0.3 | 2,060 | 0.7 | 8,750 | 0.2 | 2,172 | 0.1 | 3,847 |
| Travel - Other | 500 | 0.2 | 518 | 0.2 | 6,000 | 0.1 | 7,469 | 0.2 | 3,121 |
| Building Rent and RE Taxes | 450 | 0.1 | (257) | (0.1) | 2,100 | 0.1 | 2,158 | 0.1 | 1,812 |
| Equipment Rental | 250 | 0.1 | 112 | 0.0 | 1,350 | 0.0 | 1,348 | 0.0 | 1,102 |
| Commissions - Machines and Parts | 13,200 | 4.1 | 1,121 | 0.4 | 172,200 | 3.7 | 109,437 | 2.7 | 145,677 |
| Commissions - Tooling | 150 | 0.1 | 689 | 0.2 | 4,000 | 0.1 | 2,743 | 0.1 | 3,210 |
| Advertising | 2,600 | 0.8 | (26,025) | (8.3) | 29,000 | 0.6 | 3,150 | 0.1 | 1,950 |
| Literature | 400 | 0.1 | (2,225) | (0.7) | 7,000 | 0.2 | 3,175 | 0.1 | 1,050 |
| Warranty Repair | 3,500 | 1.1 | (14,106) | (4.5) | 42,000 | 0.9 | 28,894 | 0.7 | 37,143 |
| Bad Debt Expense | 1,000 | 0.3 | (925) | (0.3) | 12,000 | 0.3 | 7,359 | 0.2 | 2,953 |
| Miscellaneous | 450 | 0.1 | (285) | (0.1) | 4,300 | 0.1 | 1,872 | 0.1 | 1,948 |
| Total Selling Expense | 65,250 | 20.3 | 5,070 | 1.6 | 794,050 | 17.2 | 685,537 | 17.0 | 780,832 |

## Diehl Woodworking Machinery, Inc.
## General and Administrative Expenses

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,300 | 6.0 | 58,092 | 18.6 | 233,250 | 5.0 | 280,787 | 7.0 | 259,402 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (2,983) |
| Variable Compensation | 0 | 0.0 | (80,000) | (25.6) | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(K) Company Match | 0 | 0.0 | 621 | 0.2 | 3,300 | 0.1 | 3,651 | 0.1 | 3,653 |
| Group Insurance | 2,850 | 0.9 | (6,753) | (2.2) | 35,300 | 0.8 | 13,416 | 0.3 | 34,077 |
| Payroll Taxes | 1,200 | 0.4 | 597 | 0.2 | 17,700 | 0.4 | 18,627 | 0.5 | 18,981 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 600 | 0.0 | 599 | 0.0 | 129 |
| Building Rent | 400 | 0.1 | 760 | 0.2 | 7,000 | 0.2 | 8,070 | 0.2 | 7,000 |
| Office Utilities | 1,400 | 0.4 | 1,632 | 0.5 | 11,550 | 0.3 | 11,911 | 0.3 | 10,989 |
| Insurance Premiums | 7,450 | 2.3 | 7,376 | 2.4 | 91,050 | 2.0 | 85,895 | 2.1 | 77,722 |
| Depreciation | 1,400 | 0.4 | 1,513 | 0.5 | 21,200 | 0.5 | 19,660 | 0.5 | 12,203 |
| Telephone and Telefax | 1,500 | 0.5 | 1,498 | 0.5 | 18,000 | 0.4 | 13,059 | 0.3 | 16,563 |
| Equipment Rental and Maintenance | 1,250 | 0.4 | 362 | 0.1 | 15,000 | 0.3 | 10,108 | 0.3 | 12,843 |
| Real Estate Taxes | 200 | 0.1 | (289) | (0.1) | 3,500 | 0.1 | 3,011 | 0.1 | 2,174 |
| Postage and UPS | 500 | 0.2 | 308 | 0.1 | 6,000 | 0.1 | 3,918 | 0.1 | 4,804 |
| Supplies Expense | 800 | 0.3 | 1,821 | 0.6 | 9,600 | 0.2 | 11,430 | 0.3 | 9,135 |
| Office Cleaning | 950 | 0.3 | 900 | 0.3 | 11,400 | 0.3 | 10,800 | 0.3 | 11,479 |
| Payroll Charges | 500 | 0.2 | 881 | 0.3 | 6,000 | 0.1 | 7,042 | 0.2 | 6,557 |
| Bank Charges | 1,300 | 0.4 | 863 | 0.3 | 15,600 | 0.3 | 13,856 | 0.3 | 15,036 |
| Travel and Entertainment | 100 | 0.0 | 326 | 0.1 | 4,500 | 0.1 | 3,721 | 0.1 | 4,039 |
| Vehicle Expenses | 600 | 0.2 | 796 | 0.3 | 5,000 | 0.1 | 5,512 | 0.1 | 10,115 |
| Collection | 100 | 0.0 | 0 | 0.0 | 1,200 | 0.0 | 142 | 0.0 | 729 |
| Legal and Professional Fees | 2,300 | 0.7 | 5,511 | 1.8 | 25,400 | 0.6 | 30,993 | 0.8 | 25,493 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 1,200 | 0.0 | 850 | 0.0 | 815 |
| Dues and Subscriptions | 150 | 0.1 | 0 | 0.0 | 1,250 | 0.0 | 1,041 | 0.0 | 1,111 |
| Miscellaneous | 450 | 0.1 | 1,783 | 0.6 | 5,400 | 0.1 | 8,130 | 0.2 | 6,227 |
| | | | | | | | | | |
| Total General and Administrative Expense | 44,850 | 14.0 | (1,403) | (0.5) | 550,000 | 11.9 | 566,228 | 14.0 | 548,294 |

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Dec. 31, 2005 | | | | Year to Date Dec. 31, 2005 | | | | Year to Date 31-Dec-04 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 0 | 0.0 | 799 | 0.3 | 4,900 | 1.5 | 3,395 | 1.1 | 10,093 |
| National City Bank Term Loan | 650 | 0.2 | 725 | 0.2 | 8,750 | 2.7 | 8,688 | 2.7 | 1,101 |
| Capital Lease Obligation | 300 | 0.1 | 293 | 0.1 | 4,100 | 1.3 | 4,101 | 1.3 | 5,327 |
| Note Payable to Shareholder | 100 | 0.0 | 161 | 0.1 | 2,150 | 0.7 | 2,128 | 0.7 | 396 |
| Shareholder Subordinated Debt | 400 | 0.1 | 352 | 0.1 | 4,800 | 1.5 | 4,713 | 1.5 | 5,934 |
| Subordinated Debt - WAMCO Purchase | 1,750 | 0.5 | 1,736 | 0.5 | 23,600 | 7.3 | 23,582 | 7.3 | 29,363 |
| Other | (150) | (0.1) | 212 | 0.1 | 1,500 | 0.5 | 2,143 | 0.7 | 1,826 |
| Net Interest (Income)/Expense | 3,050 | 1.0 | 4,278 | 1.3 | 49,800 | 15.5 | 48,751 | 15.2 | 54,039 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (375) | (0.1) | (1,000) |
| Other (Income)/Expense | 0 | 0.0 | (21) | (0.0) | 0 | 0.0 | (3,330) | (1.0) | (9,370) |
| Total Other (Income)/Expense | 0 | 0.0 | (21) | (0.0) | 0 | 0.0 | (3,705) | (1.2) | (10,370) |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,100 | 0.3 | 1,194 | 0.4 | 14,300 | 4.5 | 14,333 | 4.5 | 14,333 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 12,000 | 3.7 | 12,000 | 3.7 | 12,000 |
| Noncompete Agreement - Katy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 667 |
| | 2,100 | 0.7 | 2,194 | 0.7 | 26,300 | 8.2 | 26,333 | 8.2 | 27,000 |

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 23,669 | 16,950 | 20,217 |
| Notes and Accounts Receivable - Net | 374,925 | 332,672 | 406,146 |
| Inventories | 1,302,246 | 1,289,503 | 932,857 |
| Other Current Assets | 43,737 | 10,197 | 21,758 |
| TOTAL CURRENT ASSETS | 1,744,576 | 1,649,323 | 1,380,979 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 888,728 | 890,728 | 877,617 |
| Accumulated Depreciation | (489,228) | (484,455) | (406,703) |
| NET FIXED ASSETS | 399,500 | 406,273 | 470,914 |
| Unamortized Covenant not to Compete from WAMCO | 21,000 | 22,000 | 33,000 |
| Unamortized Goodwill - WAMCO Purchase | 168,417 | 169,611 | 182,750 |
| TOTAL ASSETS | 2,333,493 | 2,247,207 | 2,067,643 |

### Liabilities and Equity

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 272,000 | 0 | 79,0?? |
| Current Portion of Long Term Debt and Lease | 172,470 | 171,791 | 141,340 |
| Accounts Payable and Outstanding Checks | 185,496 | 195,611 | 283,67? |
| Accrued Expenses | 124,982 | 366,191 | 251,606 |
| Customer Deposits | 236,571 | 270,011 | 77,??5 |
| TOTAL CURRENT LIABILITIES | 991,519 | 1,003,604 | 832,??? |
| Long Term Debt and Lease net of Current Portion | 361,669 | 376,303 | 439,??9 |
| Unsubordinated Debt to Shareholders | 53,950 | 58,100 | 91,?0 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | (8,??0) |
| Retained Earnings | 526,355 | 409,200 | 312,567 |
| TOTAL STOCKHOLDERS' EQUITY | 926,355 | 809,200 | 703,??7 |
| TOTAL LIABILITIES AND EQUITY | 2,333,493 | 2,247,207 | 2,067,643 |

001192

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Cash: | | | |
| National City Bank Operating Account | 21,669 | 14,950 | 18,273 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 1,944 |
| Total Cash | 23,669 | 16,950 | 20,217 |
| Notes and Accounts Receivable: | | | |
| Trade Notes Receivable - Current | 0 | 0 | 0 |
| Trade Accounts Receivable | 384,882 | 342,622 | 416,146 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 374,882 | 332,622 | 406,146 |
| Employee Receivables | 43 | 50 | 0 |
| Total Net Accounts Receivable | 374,925 | 332,672 | 406,146 |
| Inventories: | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 80,391 | 97,814 | 52,915 |
| Finished Machines - DWMI | 30,404 | 60,974 | 36,619 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 855,022 | 936,561 | 794,535 |
| Other Parts - WAMCO | 157,701 | 330,477 | 176,576 |
| Outside Locations | 26,005 | 26,005 | 0 |
| Work in Process | 425,323 | 102,496 | 200,023 |
| Net Inventories at Standard Cost | 1,674,846 | 1,654,328 | 1,360,669 |
| Less Beginning Inventory Valuation Reserve | (173,600) | (187,400) | (203,500) |
| Less Current Year Valuation Reserve | 0 | 0 | (31,011) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (199,000) | (177,425) | (193,300) |
| Net Inventories | 1,302,246 | 1,289,503 | 932,857 |

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| Other Current Assets: | | | |
| Prepaid Insurance | 19,909 | 25,613 | 17,704 |
| Prepaid/(Accrued) Advertising and Literature | 0 | (28,250) | 0 |
| Prepaid/(Accrued) Trade Shows | 20,793 | 6,705 | 6,000 |
| Deposits with Vendors | 4,000 | 4,000 | 0 |
| Other | (965) | 2,130 | (2,865) |
| Total Other Current Assets | 43,737 | 10,197 | 21,798 |
| Fixed Assets: | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 46,018 | 46,018 |
| Computer Equipment and Software | 100,652 | 100,652 | 87,662 |
| Office Equipment | 20,239 | 20,239 | 20,039 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 888,728 | 890,728 | 877,617 |
| Accumulated Depreciation: | | | |
| Loaner Chain | (10,214) | (9,952) | (7,711) |
| Machinery and Equipment | (206,253) | (202,144) | (156,807) |
| Machinery and Equipment - Leased | (26,665) | (25,776) | (15,050) |
| Tooling | (127,000) | (127,000) | (125,750) |
| Automobiles and Trucks | (12,656) | (13,884) | (56,000) |
| Computer Equipment and Software | (82,342) | (81,905) | (75,024) |
| Office Equipment | (15,631) | (15,432) | (12,078) |
| Furniture and Fixtures | (8,467) | (8,361) | (7,087) |
| Total Accumulated Depreciation | (489,228) | (484,455) | (406,703) |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 10,000 | 0 | 3,609 |
| Wages - Factory | 10,871 | 18,140 | 7,438 |
| Vacation Pay - Factory | 32,500 | 31,456 | 31,000 |
| Variable Compensation - Prior Year | 0 | 0 | 0 |
| Variable Compensation - Current Year | 0 | 80,000 | 0 |
| **Total Accrued Compensation** | 53,371 | 129,596 | 42,048 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 15,550 | 10,964 | 15,500 |
| Warranty | 16,800 | 32,398 | 21,500 |
| Dealer Commissions | 0 | 0 | 1,370 |
| Group Insurance | 61 | 0 | 141,400 |
| Product Development | 10,000 | 151,440 | 0 |
| Employee Withholdings | 0 | 18,935 | 521 |
| Company Match for 401(k) Plan | 446 | 186 | 0 |
| Interest on Bank Debt | 1,312 | 0 | 91 |
| Interest on Subordinated Debt | 352 | 608 | 389 |
| Other | 6,075 | 0 | 7,980 |
| **Total Other Accrued Expenses** | 50,596 | 214,530 | 188,750 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 20,800 | 22,468 | 20,700 |
| Sales and Use Taxes | 215 | 42 | 108 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (446) | 0 |
| | 21,015 | 22,065 | 20,808 |
| | | | |
| **Total Accrued Expenses** | 124,982 | 366,191 | 251,606 |

| | Dec. 31, 2005 | Nov. 30, 2005 | Dec. 31, 2004 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 45,668 |
| Capital Lease Obligation | 21,884 | 21,773 | 19,581 |
| Note Payable to Shareholder | 8,351 | 8,310 | 6,874 |
| WAMCO Debt | 102,567 | 102,040 | 69,418 |
| | 172,470 | 171,791 | 141,541 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 79,247 | 82,552 | 21,998 |
| Capital Lease Obligation | 33,497 | 35,372 | 31,381 |
| Note Payable to Shareholder | 23,752 | 24,413 | 31,479 |
| WAMCO Debt | 225,174 | 233,966 | 377,741 |
| | 361,669 | 376,303 | 462,599 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 312,567 | 196,786 |
| Distributions Made | (2,047) | 0 | (106,267) |
| Year to Date Income/(Loss) | 215,835 | 96,633 | 229,048 |
| | 526,355 | 409,200 | 319,567 |

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Jan. 31, 2006 | | Year to Date Jan. 31, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 377,500 | 362,340 | 377,500 | 362,340 |
| Parts and Other | 177,000 | 186,293 | 177,000 | 186,293 |
| Total | 554,500 | 548,633 | 554,500 | 548,633 |
| **Gross Margin:** | | | | |
| Machines | 101,650 | 60,079 | 101,650 | 60,079 |
| Percent of Net Sales | 26.9% | 16.6% | 26.9% | 16.6% |
| Parts and Other | 111,950 | 120,862 | 111,950 | 120,862 |
| Percent of Net Sales | 63.2% | 64.9% | 63.2% | 64.9% |
| Variances | (30,550) | (22,158) | (30,550) | (22,158) |
| Percent of Net Sales | -5.5% | -4.0% | -5.5% | -4.0% |
| Total | 183,050 | 158,784 | 183,050 | 158,784 |
| Percent of Net Sales | 33.0% | 28.9% | 33.0% | 28.9% |
| **Operating Income:** | | | | |
| Amount | 46,200 | 26,542 | 46,200 | 26,542 |
| Percent of Net Sales | 8.3% | 4.8% | 8.3% | 4.8% |
| **Net Income:** | | | | |
| Amount | 24,450 | 5,225 | 24,450 | 5,225 |
| Percent of Net Sales | 4.4% | 1.0% | 4.4% | 1.0% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 127,400 | 180,111 | 129,300 | 182,030 |
| (To)/From Investing Activities | (1,000) | 0 | (1,000) | 0 |
| **Diehl Cash Flow before Financing** | **126,400** | **180,111** | **128,300** | **182,030** |
| (To)/From Bank | (113,250) | (173,306) | (113,250) | (173,306) |
| Capital Lease | (1,800) | (1,773) | (1,800) | (1,773) |
| (To)/From Shareholders and Affiliates | (13,000) | (13,081) | (13,000) | (13,081) |
| Total Cash Flow | (1,650) | (8,049) | 250 | (6,130) |
| **Direct Labor** | 21,500 | 21,375 | 21,500 | 15,001 |
| **Burden Absorption** | (16,900) | (14,419) | (16,900) | (14,419) |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,124,469 |
| Inventory Turns | | | | 3.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 348,011 |
| Days Sales Outstanding | | | | 19.7 |

001195

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Jan. 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Gross Margin:** | | | | |
| Rip Saws | 9,100 | (1,950) | (11,050) | ESL 10 sold at a loss to delete inventory on discontinued model. |
| C 900 | 72,800 | 45,915 | (26,885) | Selling price was reduced for a feature that Pella changed, but the overall margin was less than expected. |
| **Manufacturing Expenses;** | | | | |
| Indirect Labor | 15,850 | 18,834 | (2,984) | Continued problem with indirect labor usage. Includes accrual for year end bonuses. |
| Salaries and Wages | 19,700 | 17,668 | 2,032 | Rebuild specialist not hired. Includes accrual for year end bonuses. |
| Building Repairs | 3,750 | 4,787 | (1,037) | Includes $3,000 accrual for roof repairs. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 17,016 | (16) | Includes accrual for year end bonuses. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 26,082 | 468 | Includes accrual for year end bonuses. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 25,133 | 217 | Includes accrual for year end bonuses. |
| Equipment R & M | 1,000 | 4,564 | (3,564) | Several annual maintenance contracts. |

NOTE:  Accruing $10,000 per month for annual bonuses.

001196

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Jan. 31, 2006 | | Year to Date Jan. 31, 2006 | | Year to Date 31-Jan-05 |
| --- | --- | --- | --- | --- | --- |
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 24,450 | 5,225 | 24,450 | 5,225 | (27,135) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,753 | 7,050 | 6,753 | 7,260 |
| Amortization | 2,200 | 2,194 | 2,200 | 2,194 | 2,194 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 56,950 | 26,914 | 56,950 | 26,914 | 35,763 |
| Inventories | 122,550 | 177,776 | 122,550 | 177,776 | 7,145 |
| Other Current Assets | 15,400 | (23,979) | 16,800 | (22,558) | (9,960) |
| Accounts Payable and Outstanding Checks | (35,500) | (11,000) | (35,500) | (11,090) | (111,371) |
| Customer Deposits | (86,550) | (24,657) | (86,550) | (24,657) | (36,137) |
| Accrued Liabilities | 20,850 | 20,974 | 21,350 | 21,472 | 18,074 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 127,400 | 180,111 | 129,300 | 182,030 | (114,168) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (1,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (1,000) | 0 | 0 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (109,950) | (170,000) | (109,950) | (170,000) | 54,000 |
| Term Loan | (3,300) | (3,306) | (3,300) | (3,306) | 113,611 |
| Capital Lease Obligation | (1,800) | (1,773) | (1,800) | (1,773) | (1,667) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (624) | (600) | (624) | (588) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (4,150) | (4,150) | (8,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,250) | (8,307) | (8,250) | (8,307) | (7,809) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (128,050) | (188,159) | (128,050) | (188,159) | 157,737 |
| NET INCREASE/(DECREASE) IN CASH | (1,650) | (8,049) | 250 | (6,130) | 43,569 |
| CASH AT BEGINNING OF PERIOD | 23,650 | 23,669 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 15,620 | 23,900 | 17,539 | 63,785 |

Page 1 of 1

001197

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 554,500 | 100.0 | 548,633 | 100.0 | 554,500 | 100.0 | 548,633 | 100.0 | 296,393 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (169,100) | (30.5) | (186,248) | (34.0) | (169,100) | (30.5) | (186,248) | (34.0) | (78,466) | (26.5) |
| Standard Direct Labor | (31,850) | (5.7) | (33,607) | (6.1) | (31,850) | (5.7) | (33,607) | (6.1) | (14,997) | (5.1) |
| Standard Mfg. and Eng. Burden | (139,950) | (25.2) | (147,836) | (27.0) | (139,950) | (25.2) | (147,836) | (27.0) | (65,041) | (22.0) |
| Variances | (30,550) | (5.5) | (22,158) | (4.0) | (30,550) | (5.5) | (22,158) | (4.0) | (22,630) | (7.6) |
| Total Cost of Sales | (371,450) | (67.0) | (389,849) | (71.1) | (371,450) | (67.0) | (389,849) | (71.1) | (181,133) | (61.1) |
| GROSS PROFIT | 183,050 | 33.0 | 158,784 | 28.9 | 183,050 | 33.0 | 158,784 | 28.9 | 115,260 | 38.9 |
| Operating Expenses | | | | | | | | | | |
| Selling | (64,050) | (11.6) | (54,807) | (10.0) | (64,050) | (11.6) | (54,807) | (10.0) | (65,174) | (22.0) |
| General and Administrative | (52,500) | (9.5) | (59,183) | (10.8) | (52,500) | (9.5) | (59,183) | (10.8) | (47,873) | (16.2) |
| Research and Development | (20,300) | (3.7) | (18,251) | (3.3) | (20,300) | (3.7) | (18,251) | (3.3) | (12,798) | (4.3) |
| Total Operating Expenses | (136,850) | (24.7) | (132,242) | (24.1) | (136,850) | (24.7) | (132,242) | (24.1) | (125,845) | (42.5) |
| OPERATING INCOME | 46,200 | 8.3 | 26,542 | 4.8 | 46,200 | 8.3 | 26,542 | 4.8 | (10,585) | (3.6) |
| Interest Income/(Expense) | (4,550) | (0.8) | (4,593) | (0.8) | (4,550) | (0.8) | (4,593) | (0.8) | (4,392) | (1.5) |
| Amortization Expense | (2,200) | (0.4) | (2,194) | (0.4) | (2,200) | (0.4) | (2,194) | (0.4) | (2,194) | (0.7) |
| Group Management Fee | (15,000) | (2.7) | (15,000) | (2.7) | (15,000) | (2.7) | (15,000) | (2.7) | (10,000) | (3.4) |
| Other Income/(Expense) | 0 | 0.0 | 470 | 0.1 | 0 | 0.0 | 470 | 0.1 | 36 | 0.0 |
| Total Other Income/(Expense) | (21,750) | (3.9) | (21,317) | (3.9) | (21,750) | (3.9) | (21,317) | (3.9) | (16,551) | (5.6) |
| INCOME BEFORE INCOME TAXES | 24,450 | 4.4 | 5,225 | 1.0 | 24,450 | 4.4 | 5,225 | 1.0 | (27,135) | (9.2) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | 24,450 | 4.4 | 5,225 | 1.0 | 24,450 | 4.4 | 5,225 | 1.0 | (27,135) | (9.2) |

00113

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 22,500 | 4.1 | 12,500 | 2.3 | 22,500 | 4.1 | 12,500 | 2.3 | 64,800 | |
| Rip Saws - Rebuilt | 29,000 | 5.2 | 28,000 | 5.1 | 29,000 | 5.2 | 28,000 | 5.1 | 53,755 | |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Rebuilt | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0 | |
| Grinders | 32,000 | 5.8 | 35,900 | 6.5 | 32,000 | 5.8 | 35,900 | 6.5 | 0 | |
| Tenoners | 294,000 | 53.0 | 285,940 | 52.1 | 294,000 | 53.0 | 285,940 | 52.1 | 0 | |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| **TOTAL MACHINES** | 377,500 | 68.1 | 362,340 | 66.0 | 377,500 | 68.1 | 362,340 | 66.0 | 118,555 | |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 22.5 | 139,134 | 25.4 | 125,000 | 22.5 | 139,134 | 25.4 | 115,183 | |
| WAMCO Parts | 35,000 | 6.3 | 38,350 | 7.0 | 35,000 | 6.3 | 38,350 | 7.0 | 41,715 | |
| Recovered Parts | 8,000 | 1.4 | 3,307 | 0.6 | 8,000 | 1.4 | 3,307 | 0.6 | 10,053 | |
| Tooling | 5,000 | 0.9 | 3,183 | 0.6 | 5,000 | 0.9 | 3,183 | 0.6 | 8,793 | |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Service Revenue | 4,000 | 0.7 | 2,320 | 0.4 | 4,000 | 0.7 | 2,320 | 0.4 | 2,094 | |
| **TOTAL OTHER** | 177,000 | 31.9 | 186,293 | 34.0 | 177,000 | 31.9 | 186,293 | 34.0 | 177,838 | |
| **TOTAL NET SALES** | 554,500 | 100.0 | 548,633 | 100.0 | 554,500 | 100.0 | 548,633 | 100.0 | 296,393 | 100.0 |

001199

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

|  | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | | Year to Date 31-Jan-05 |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Budget | % | Actual | % | Budget | % | Actual | % | % | |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 13,400 | 40.4 | 14,450 | (15.6) | 13,400 | 40.4 | 14,450 | (15.6) | 24.9 | 49,408 |
| Rip Saws - Rebuilt | 24,950 | 14.0 | 21,133 | 24.5 | 24,950 | 14.0 | 21,133 | 24.5 | 24.9 | 40,381 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Grinders | 16,300 | 49.1 | 26,652 | 25.8 | 16,300 | 49.1 | 26,652 | 25.8 | 0.0 | 0 |
| Tenoners | 221,200 | 24.8 | 240,025 | 16.1 | 221,200 | 24.8 | 240,025 | 16.1 | 0.0 | 0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| TOTAL MACHINES | 275,850 | 26.9 | 302,261 | 16.6 | 275,850 | 26.9 | 302,261 | 16.6 | 24.3 | 89,789 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 50,267 | 63.9 | 47,650 | 61.9 | 50,267 | 63.9 | 60.8 | 42,325 |
| WAMCO Parts | 13,100 | 62.6 | 13,308 | 65.3 | 13,100 | 62.6 | 13,308 | 65.3 | 51.5 | 20,242 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 800 | 90.0 | 0 | 100.0 | 100.0 | 0 |
| Tooling | 3,500 | 30.0 | 1,856 | 41.7 | 3,500 | 30.0 | 1,856 | 41.7 | 37.2 | 6,148 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 100.0 | 0 |
| TOTAL OTHER | 65,050 | 63.2 | 65,431 | 64.9 | 65,050 | 63.2 | 65,431 | 64.9 | 68.4 | 68,715 |
| TOTAL STD. COST OF SALES | 340,900 | 38.5 | 367,692 | 33.0 | 340,900 | 38.5 | 367,692 | 33.0 | 46.5 | 158,504 |

001200

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 9,100 | 42.3 | 6,373 | 29.8 | 9,100 | 42.3 | 0 | 0.0 | 4,882 | 29.3 |
| Machine Shop | 12,400 | 57.7 | 14,973 | 70.1 | 12,400 | 57.7 | 14,973 | 99.8 | 11,790 | 70.7 |
| Tooling | 0 | 0.0 | 28 | 0.1 | 0 | 0.0 | 28 | 0.2 | 0 | 0 |
| **Total Direct Labor** | 21,500 | 100.0 | 21,375 | 100.0 | 21,500 | 100.0 | 15,001 | 100.0 | 16,672 | 100.0 |
| | | | | | | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 15,850 | 73.7 | 18,834 | 88.1 | 15,850 | 73.7 | 18,834 | 125.6 | 15,318 | 91.9 |
| Salaries and Wages | 19,700 | 91.6 | 17,668 | 82.7 | 19,700 | 91.6 | 17,668 | 117.8 | 12,507 | 75.0 |
| Overtime Premium - Factory | 1,000 | 4.7 | 510 | 2.4 | 1,000 | 4.7 | 510 | 3.4 | 324 | 1. |
| Vacation - Factory | 3,450 | 16.1 | 3,450 | 16.1 | 3,450 | 16.1 | 3,450 | 23.0 | 3,125 | 18.2 |
| Holiday - Factory | 1,650 | 7.7 | 2,281 | 10.7 | 1,650 | 7.7 | 2,281 | 15.2 | 1,762 | 10.6 |
| 401(K) Company Match | 450 | 2.1 | 433 | 2.0 | 450 | 2.1 | 433 | 2.9 | 262 | 1. |
| Group Insurance | 11,950 | 55.6 | 13,124 | 61.4 | 11,950 | 55.6 | 13,124 | 87.5 | 18,377 | 110.2 |
| Payroll Taxes | 6,050 | 28.1 | 8,619 | 40.3 | 6,050 | 28.1 | 8,619 | 57.5 | 6,533 | 39.2 |
| Benefits Transferred to Selling | (800) | (3.7) | (810) | (3.8) | (800) | (3.7) | (810) | (5.4) | (1,290) | (7.7) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 370 | 2.2 |
| Building Rent | 3,600 | 16.7 | 3,596 | 16.8 | 3,600 | 16.7 | 3,596 | 24.0 | 2,800 | 16.8 |
| Depreciation | 5,100 | 23.7 | 4,998 | 23.4 | 5,100 | 23.7 | 4,998 | 33.3 | 5,192 | 31.1 |
| Insurance Premiums | 4,300 | 20.0 | 4,082 | 19.1 | 4,300 | 20.0 | 4,082 | 27.2 | 3,926 | 23.5 |
| RE and PP Taxes | 1,200 | 5.6 | 1,200 | 5.6 | 1,200 | 5.6 | 1,200 | 8.0 | 1,375 | 8.2 |
| Utilities | 14,850 | 69.1 | 13,472 | 63.0 | 14,850 | 69.1 | 13,472 | 89.8 | 9,653 | 57.9 |
| Pattern Expense | 1,000 | 4.7 | 175 | 0.8 | 1,000 | 4.7 | 175 | 1.2 | (5) | (0.0) |
| Supplies | 7,500 | 34.9 | 5,834 | 27.3 | 7,500 | 34.9 | 5,834 | 38.9 | 4,486 | 26.9 |
| Repairs and Maintenance - Equipment | 2,100 | 9.8 | 255 | 1.2 | 2,100 | 9.8 | 255 | 1.7 | 1,215 | 7.3 |
| Repairs and Maintenance - Building | 3,750 | 17.4 | 4,787 | 22.4 | 3,750 | 17.4 | 4,787 | 31.9 | 1,683 | 10.1 |
| Vehicle Expense | 100 | 0.5 | 35 | 0.2 | 100 | 0.5 | 35 | 0.2 | 127 | 0.8 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 | 0 |
| Miscellaneous | 2,150 | 10.0 | (49) | (0.2) | 2,150 | 10.0 | (49) | (0.3) | 67 | 0.4 |
| **Total Manufacturing Expenses** | 105,050 | 488.6 | 102,493 | 479.5 | 105,050 | 488.6 | 102,493 | 683.2 | 87,805 | 526.0 |
| | | | | | | | | | | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (37,750) | (414.8) | (26,449) | (415.0) | (37,750) | (414.8) | (26,449) | #DIV/0! | (20,260) | (415.0) |
| Machine Shop | (51,450) | (414.9) | (62,139) | (415.0) | (51,450) | (414.9) | (62,139) | (415.0) | (47,986) | (407.0) |
| Tooling | 0 | 0.0 | (49) | (175.0) | 0 | 0.0 | (49) | (175.0) | 0 | #DIV/0! |
| | | | | | | | | | | |
| Manufacturing (Over)/Under Absorption | 15,850 | 73.7 | 13,855 | 64.8 | 15,850 | 73.7 | 13,855 | 92.4 | 19,559 | 117.3 |

Page 1 of 1

00120

## Diehl Woodworking Machinery, Inc.
### Engineering Expenses and Variances

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 79.1 | 17,016 | 79.6 | 17,000 | 79.1 | 17,016 | 113.4 | 9,596 | 57.6 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 1,600 | 7.4 | 819 | 3.8 | 1,600 | 7.4 | 819 | 5.5 | 811 | 4.9 |
| 401(k) Company Match | 150 | 0.7 | 148 | 0.7 | 150 | 0.7 | 148 | 1.0 | 73 | 0.4 |
| Group Insurance | 3,100 | 14.4 | 3,068 | 14.4 | 3,100 | 14.4 | 3,068 | 20.5 | 1,660 | 10.0 |
| Payroll Taxes | 1,350 | 6.3 | 2,103 | 9.8 | 1,350 | 6.3 | 2,103 | 14.0 | 1,290 | 7.7 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 150 | 0.7 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 150 | 0.7 | 0 | 0.0 | 10 | 0.1 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.0 | 14 | 0.1 | 650 | 3.0 | 14 | 0.1 | 101 | 0.6 |
| Travel and Entertainment | 550 | 2.6 | 634 | 3.0 | 550 | 2.6 | 634 | 4.2 | 1,409 | 8.5 |
| Miscellaneous | 1,100 | 5.1 | 0 | 0.0 | 1,100 | 5.1 | 0 | 0.0 | 0 | 0.0 |
| Transfer to Research Expense | (19,450) | (90.5) | (17,851) | (93.5) | (19,450) | (90.5) | (17,851) | (119.0) | (11,213) | (67.3) |
| **Total Engineering Expenses** | 6,450 | 30.0 | 5,950 | 27.8 | 6,450 | 30.0 | 5,950 | 39.7 | 3,738 | 22.4 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,300) | (25.3) | (1,593) | (25.0) | (2,300) | (25.3) | (1,593) | #DIV/0! | (1,220) | (25.0) |
| Machine Shop | (3,100) | (25.0) | (3,743) | (25.0) | (3,100) | (25.0) | (3,743) | (25.0) | (2,948) | (25.0) |
| Engineering (Over)/Under Absorption | 1,050 | 4.9 | 614 | 2.9 | 1,050 | 4.9 | 614 | 4.1 | (430) | (2.6) |
| Total (Over)/Under Absorption | 16,900 | 78.6 | 14,468 | 67.7 | 16,900 | 78.6 | 14,468 | 96.5 | 19,129 | 114.7 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 6,250 | | 6,250 | | 5,000 | |
| Inventory Valuation | 0 | | (1,783) | | 0 | | (1,783) | | (5,772) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | (16) | |
| Scrap | 2,950 | | 1,119 | | 2,950 | | 1,119 | | 1,302 | |
| Purchase Discounts | 0 | | (107) | | 0 | | (107) | | (91) | |
| Purchase Price Variance | 0 | | (780) | | 0 | | (780) | | (819) | |
| Total Material Variance | 9,200 | | 4,699 | | 9,200 | | 4,699 | | (396) | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,929 | | 2,250 | | 1,929 | | 1,898 | |
| Machine Shop | 2,200 | | 1,062 | | 2,200 | | 1,062 | | 1,998 | |
| Tooling | 0 | | (0) | | 0 | | (0) | | 0 | |
| Total Labor Variance | 4,450 | | 2,990 | | 4,450 | | 2,990 | | 3,897 | |
| Total Variances | 30,550 | | 22,158 | | 30,550 | | 22,158 | | 22,630 | |

( ) Variance is favorable.

001202

Diehl Woodworking Machinery, Inc.
Selling Expenses

|  | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 |
|---|---|---|---|---|---|---|---|---|---|
|  | Budget | % | Actual | % | Budget | % | Actual | % |  |
| Salaries and Wages | 26,550 | 4.8 | 26,082 | 4.8 | 26,550 | 4.8 | 26,082 | 4.8 | 23,121 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.0 | 7,288 | 1.3 | 5,650 | 1.0 | 7,288 | 1.3 | 5,010 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 350 | 0.1 | 0 | 0.0 | 0 |
| 401(K) Company Match | 400 | 0.1 | 329 | 0.1 | 400 | 0.1 | 329 | 0.1 | 264 |
| Group Insurance | 3,600 | 0.7 | 3,400 | 0.6 | 3,600 | 0.7 | 3,400 | 0.6 | 5,709 |
| Payroll Taxes | 2,000 | 0.4 | 3,129 | 0.6 | 2,000 | 0.4 | 3,129 | 0.6 | 3,436 |
| Building Rent | 150 | 0.0 | 144 | 0.0 | 150 | 0.0 | 144 | 0.0 | 115 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 50 | 0.0 | 50 | 0.0 | 60 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 500 | 0.1 | 262 | 0.1 | 262 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 100 | 0.0 | 112 | 0.0 | 112 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 540 |
| Supplies | 250 | 0.1 | 65 | 0.1 | 250 | 0.2 | 65 | 0.1 | 121 |
| Outbound Freight | 1,000 | 0.2 | (230) | (0.0) | 1,000 | 0.2 | (230) | (0.0) | 3,613 |
| Trade Show Expense | 5,850 | 1.1 | 5,850 | 1.1 | 5,850 | 1.1 | 5,850 | 1.1 | 3,960 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,650 | 0.3 | 1,732 | 0.3 | 1,650 | 0.3 | 1,732 | 0.3 | 1,835 |
| Travel - Service Men (net of billing) | 1,100 | 0.2 | (682) | (0.1) | 1,100 | 0.2 | (682) | (0.1) | 457 |
| Travel - Other | 550 | 0.1 | 795 | 0.1 | 550 | 0.1 | 795 | 0.1 | 33 |
| Commissions | 7,850 | 1.4 | 1,450 | 0.3 | 7,850 | 1.4 | 1,450 | 0.3 | 10,536 |
| Advertising and Literature | 2,550 | 0.5 | 1,550 | 0.3 | 2,550 | 0.5 | 1,550 | 0.3 | 2,480 |
| Warranty Repair | 2,500 | 0.5 | 2,500 | 0.5 | 2,500 | 0.5 | 2,500 | 0.5 | 3,500 |
| Bad Debt Expense | 1,000 | 0.2 | 914 | 0.2 | 1,000 | 0.2 | 914 | 0.2 | 0 |
| Miscellaneous | 400 | 0.1 | 70 | 0.0 | 400 | 0.1 | 70 | 0.0 | 12 |
| Total Selling Expense | 64,050 | 11.6 | 54,807 | 10.0 | 64,050 | 11.6 | 54,807 | 10.0 | 65,174 |

001203

## Diehl Woodworking Machinery, Inc.
## General and Administrative Expenses

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 |
| --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 25,350 | 4.6 | 25,133 | 4.6 | 25,350 | 4.6 | 25,133 | 4.6 | 19,150 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(K) Company Match | 300 | 0.1 | 289 | 0.1 | 300 | 0.1 | 289 | 0.1 | 134 |
| Group Insurance | 2,200 | 0.4 | 2,718 | 0.5 | 2,200 | 0.4 | 2,718 | 0.5 | 2,903 |
| Payroll Taxes | 1,550 | 0.3 | 2,654 | 0.5 | 1,550 | 0.3 | 2,654 | 0.5 | 2,428 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 50 | 0.0 | 0 | 0.0 | 0 |
| Building Rent | 750 | 0.1 | 760 | 0.1 | 750 | 0.1 | 760 | 0.1 | 585 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.2 | 250 | 0.1 | 1,000 | 0.2 | 300 |
| Office Utilities | 2,300 | 0.4 | 2,377 | 0.4 | 2,300 | 0.4 | 2,377 | 0.4 | 1,703 |
| Insurance Premiums | 7,600 | 1.4 | 7,376 | 1.3 | 7,600 | 1.4 | 7,376 | 1.3 | 6,771 |
| Depreciation | 1,450 | 0.3 | 1,494 | 0.3 | 1,450 | 0.3 | 1,494 | 0.3 | 1,806 |
| Telephone and Telefax | 1,000 | 0.2 | 1,013 | 0.2 | 1,000 | 0.2 | 1,013 | 0.2 | 929 |
| Equipment Rental and Maintenance | 1,000 | 0.2 | 4,564 | 0.8 | 1,000 | 0.2 | 4,564 | 0.8 | 3,544 |
| Postage and UPS | 400 | 0.1 | 106 | 0.0 | 400 | 0.1 | 106 | 0.0 | 907 |
| Supplies Expense | 800 | 0.1 | 267 | 0.1 | 800 | 0.1 | 267 | 0.1 | 52 |
| Office Cleaning | 950 | 0.2 | 900 | 0.2 | 950 | 0.2 | 900 | 0.2 | 900 |
| Payroll Charges | 500 | 0.1 | 830 | 0.2 | 500 | 0.1 | 830 | 0.2 | 705 |
| Bank Charges | 1,200 | 0.2 | 1,283 | 0.2 | 1,200 | 0.2 | 1,283 | 0.2 | 766 |
| Vehicle Expenses | 400 | 0.1 | 596 | 0.1 | 400 | 0.1 | 596 | 0.1 | 364 |
| Travel and Entertainment | 400 | 0.1 | 1,400 | 0.3 | 400 | 0.1 | 1,400 | 0.3 | 142 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 100 | 0.0 | 0 | 0.0 | 16 |
| Legal and Professional Fees | 3,350 | 0.6 | 3,350 | 0.6 | 3,350 | 0.6 | 3,350 | 0.6 | 2,125 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 100 | 0.0 | 0 | 0.0 | 350 |
| Dues and Subscriptions | 100 | 0.0 | 950 | 0.2 | 100 | 0.0 | 950 | 0.2 | 1,041 |
| Miscellaneous | 400 | 0.1 | 124 | 0.0 | 400 | 0.1 | 124 | 0.1 | 251 |
| Total General and Administrative Expense | 52,500 | 9.5 | 59,183 | 10.8 | 52,500 | 9.5 | 59,183 | 10.8 | 47,873 |

001204

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Jan. 31, 2006 | | | | Year to Date Jan. 31, 2006 | | | | Year to Date 31-Jan-05 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,350 | 0.2 | 1,337 | 0.2 | 1,350 | 0.2 | 1,337 | 0.2 | 455 | |
| National City Bank Term Loan | 750 | 0.1 | 577 | 0.1 | 750 | 0.1 | 577 | 0.1 | 557 | |
| Capital Lease Obligation | 300 | 0.1 | 284 | 0.1 | 300 | 0.1 | 284 | 0.1 | 390 | |
| Note Payable to Shareholder | 150 | 0.0 | 158 | 0.0 | 150 | 0.0 | 158 | 0.0 | 193 | |
| Shareholder Debt | 150 | 0.0 | 332 | 0.1 | 150 | 0.0 | 332 | 0.0 | 382 | |
| WAMCO Purchase Debt | 1,700 | 0.3 | 1,693 | 0.3 | 1,700 | 0.3 | 1,693 | 0.3 | 2,191 | |
| Risk Insurance | 150 | 0.0 | 212 | 0.0 | 150 | 0.0 | 212 | 0.0 | 223 | |
| Net Interest (Income)/Expense | 4,550 | 0.8 | 4,593 | 0.8 | 4,550 | 0.8 | 4,593 | 0.8 | 4,392 | |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Other (Income)/Expense | 0 | 0.0 | (470) | (0.1) | 0 | 0.0 | (470) | (0.1) | (36) | |
| Total Other (Income)/Expense | 0 | 0.0 | (470) | (0.1) | 0 | 0.0 | (470) | (0.1) | (36) | |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.2 | 1,194 | 0.2 | 1,200 | 0.2 | 1,194 | 0.2 | 1,194 | |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 | |
| | 2,200 | 0.4 | 2,194 | 0.4 | 2,200 | 0.4 | 2,194 | 0.4 | 2,194 | |

001205

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 15,620 | 23,669 | 63,785 |
| Notes and Accounts Receivable - Net | 348,011 | 374,925 | 370,384 |
| Inventories | 1,124,469 | 1,302,246 | 925,713 |
| Other Current Assets | 67,716 | 43,737 | 31,719 |
| TOTAL CURRENT ASSETS | 1,555,816 | 1,744,576 | 1,391,600 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 888,728 | 888,728 | 877,617 |
| Accumulated Depreciation | (495,981) | (489,228) | (413,963) |
| NET FIXED ASSETS | 392,747 | 399,500 | 463,654 |
| Unamortized Covenant not to Compete from WAMCO | 20,000 | 21,000 | 32,000 |
| Unamortized Goodwill - WAMCO Purchase | 167,222 | 168,417 | 181,556 |
| TOTAL ASSETS | 2,135,785 | 2,333,493 | 2,068,810 |

### Liabilities and Equity

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 102,000 | 272,000 | 133,600 |
| Current Portion of Long Term Debt and Lease | 222,953 | 226,420 | 248,163 |
| Accounts Payable and Outstanding Checks | 174,406 | 185,496 | 172,624 |
| Accrued Expenses | 135,956 | 114,982 | 269,080 |
| Customer Deposits | 211,914 | 236,571 | 40,408 |
| TOTAL CURRENT LIABILITIES | 847,229 | 1,035,469 | 863,875 |
| Long Term Debt and Lease net of Current Portion | 346,977 | 361,669 | 519,504 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 541,580 | 536,355 | 285,632 |
| TOTAL STOCKHOLDERS' EQUITY | 941,580 | 936,355 | 685,632 |
| TOTAL LIABILITIES AND EQUITY | 2,135,785 | 2,333,493 | 2,068,810 |

001206

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 13,620 | 21,669 | 61,785 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 15,620 | 23,669 | 63,785 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 358,011 | 384,882 | 380,384 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 348,011 | 374,882 | 370,384 |
| Employee Receivables | 0 | 43 | 0 |
| Total Net Accounts Receivable | 348,011 | 374,925 | 370,384 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 82,795 | 80,391 | 50,224 |
| Finished Machines - DWMI | 99,163 | 30,404 | 17,402 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 887,082 | 855,022 | 765,645 |
| Other Parts - WAMCO | 151,020 | 157,701 | 177,088 |
| Outside Locations | 0 | 26,005 | 0 |
| Work in Process | 167,849 | 425,323 | 245,154 |
| Net Inventories at Standard Cost | 1,487,909 | 1,674,846 | 1,355,513 |
| Less Beginning Inventory Valuation Reserve | (171,817) | (173,600) | (203,500) |
| Less Current Year Valuation Reserve | (10,283) | 0 | (28,000) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (181,340) | (199,000) | (198,300) |
| Net Inventories | 1,124,469 | 1,302,246 | 925,713 |

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 28,869 | 19,909 | 28,537 |
| Prepaid/(Accrued) Advertising and Literature | (1,550) | 0 | (2,670) |
| Prepaid/(Accrued) Trade Shows | 15,188 | 20,793 | 6,238 |
| Deposits with Vendors | 25,225 | 4,000 | 4,000 |
| Other | (16) | (965) | (965) |
| Total Other Current Assets | 67,716 | 43,737 | 31,140 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 100,652 | 100,652 | 87,612 |
| Office Equipment | 20,239 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 888,728 | 888,728 | 877,917 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (10,476) | (10,214) | (7,393) |
| Machinery and Equipment | (210,362) | (206,253) | (161,186) |
| Machinery and Equipment - Leased | (27,554) | (26,665) | (16,018) |
| Tooling | (127,000) | (127,000) | (125,104) |
| Automobiles and Trucks | (13,429) | (12,656) | (12,156) |
| Computer Equipment and Software | (82,759) | (82,342) | (76,336) |
| Office Equipment | (15,829) | (15,631) | (13,762) |
| Furniture and Fixtures | (8,573) | (8,467) | (7,933) |
| Total Accumulated Depreciation | (495,981) | (489,228) | (413,983) |

001207

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 21,997 | 21,884 | 20,787 |
| Note Payable to Shareholder | 8,392 | 8,351 | 7,972 |
| Unsubordinated Debt to Shareholders | 49,800 | 53,950 | 83,000 |
| WAMCO Debt | 103,097 | 102,567 | 96,856 |
| | 222,953 | 226,420 | 248,483 |
| **Long Term Portion of:** | | | |
| Term Loans | 75,941 | 79,247 | 115,309 |
| Capital Lease Obligation | 31,611 | 33,497 | 53,608 |
| Note Payable to Shareholder | 23,087 | 23,752 | 30,892 |
| WAMCO Debt | 216,337 | 225,174 | 319,394 |
| | 346,977 | 361,669 | 519,174 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 536,355 | 536,355 | 312,157 |
| Distributions Made | 0 | 0 | 0 |
| Year to Date Income/(Loss) | 5,225 | 0 | (27,135) |
| | 541,580 | 536,355 | 285,022 |

| | Jan. 31, 2006 | Dec. 2005 | Jan. 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 15,825 | 10,871 | 12,674 |
| Vacation Pay - Factory | 35,024 | 32,500 | 33,329 |
| Bonuses | 10,000 | 0 | 0 |
| Total Accrued Compensation | 60,849 | 43,371 | 46,003 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 17,978 | 15,550 | 16,938 |
| Warranty | 17,272 | 16,800 | 18,727 |
| Dealer Commissions | 118 | 61 | 3,175 |
| Group Health Insurance | 9,870 | 10,000 | 149,964 |
| Product Development | 400 | 0 | 1,585 |
| Employee Withholdings | 505 | 446 | 567 |
| Company Match for 401(k) Plan | 0 | 0 | (485) |
| Interest on Bank Debt | 1,232 | 1,312 | 746 |
| Interest on Shareholder Debt | 684 | 352 | 723 |
| Other | 3,998 | 6,075 | 9,208 |
| Total Other Accrued Expenses | 52,057 | 50,596 | 201,147 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 23,050 | 20,800 | 22,435 |
| Sales and Use Taxes | 0 | 215 | 95 |
| Employer Portion of FICA Taxes and UC Taxes | 0 | (0) | 0 |
| | 23,050 | 21,015 | 22,530 |
| Total Accrued Expenses | 135,956 | 114,982 | 269,680 |

00120

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended Feb. 28, 2006 | | Year to Date Feb. 28, 2006 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 206,500 | 199,023 | 584,000 | 561,363 |
| Parts and Other | 177,000 | 176,052 | 354,000 | 362,345 |
| Total | 383,500 | 375,075 | 938,000 | 923,708 |
| **Gross Margin:** | | | | |
| Machines | 57,250 | 58,539 | 158,900 | 118,619 |
| Percent of Net Sales | 27.7% | 29.4% | 27.2% | 21.1% |
| Parts and Other | 111,950 | 113,243 | 223,900 | 234,106 |
| Percent of Net Sales | 63.2% | 64.3% | 63.2% | 64.6% |
| Variances | (26,050) | (14,272) | (56,600) | (36,430) |
| Percent of Net Sales | -6.8% | -3.8% | -6.0% | -3.9% |
| Total | 143,150 | 157,511 | 326,200 | 316,294 |
| Percent of Net Sales | 37.3% | 42.0% | 34.8% | 34.2% |
| **Operating Income:** | | | | |
| Amount | 2,750 | 25,398 | 48,950 | 51,940 |
| Percent of Net Sales | 0.7% | 6.8% | 5.2% | 5.6% |
| **Net Income:** | | | | |
| Amount | (18,850) | 6,677 | 5,600 | 11,902 |
| Percent of Net Sales | -4.9% | 1.8% | 0.6% | 1.3% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 19,900 | 28,655 | 147,300 | 208,765 |
| (To)/From Investing Activities | (1,000) | 0 | (2,000) | 0 |
| **Diehl Cash Flow before Financing** | **18,900** | **28,655** | **145,300** | **208,765** |
| (To)/From Bank | 96,050 | 1,694 | (17,200) | (171,611) |
| Capital Lease | (1,800) | (1,782) | (3,600) | (3,555) |
| (To)/From Shareholders and Affiliates | (113,150) | (13,127) | (126,150) | (26,208) |
| Total Cash Flow | 0 | 15,440 | (1,650) | 7,392 |
| Direct Labor | 20,550 | 21,471 | 42,050 | 42,845 |
| Burden Absorption | (12,400) | (7,162) | (29,300) | (21,581) |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,120,014 |
| Inventory Turns | | | | 3.2 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 380,648 |
| Days Sales Outstanding | | | | 24.3 |

001209

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Feb. 28, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Gross Margin:** | | | | |
| Feed Tables | 21,800 | 10,478 | (11,322) | Cost to be reviewed. Both tables sold at basically the same price, but one cost much more. |
| **Manufacturing Expenses:** | | | | |
| Indirect Labor | 15,100 | 17,323 | (2,223) | Part time inspector position deleted effective 03/01. |
| Salaries and Wages | 19,700 | 17,380 | 2,320 | Rebuild specialist not hired. Includes accrual for year end bonuses. |
| Building Repairs | 3,750 | 4,318 | (568) | Includes $3,500 accrual for roof repairs. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 16,817 | 183 | Includes accrual for year end bonuses. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 25,790 | 760 | Includes accrual for year end bonuses. |
| Outbound Freight | 1,000 | (1,418) | 2,418 | To be reviewed. Appears to be a timing difference. |
| Travel - Service | 1,100 | (1,361) | 2,461 | To be reviewed. |
| Commissions | 12,400 | 10,733 | 1,667 | Commission on sale of various machines. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 25,133 | 217 | Includes accrual for year end bonuses. |
| **Other Income:** | | | | |
| Onter Income | 0 | 2,553 | 2,553 | Write off of old unapplied cash. |

001210

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Feb. 28, 2006 | | Year to Date Feb. 28, 2006 | | Year to Date 28-Feb-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (18,850) | 6,677 | 5,600 | 11,902 | 27,944 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,643 | 14,100 | 13,396 | 14,521 |
| Amortization | 2,200 | 2,194 | 4,400 | 4,389 | 4,389 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 68,400 | (32,637) | 125,350 | (5,723) | 4,808 |
| Inventories | (43,850) | 4,455 | 78,700 | 182,231 | 8,439 |
| Other Current Assets | (6,950) | 18,734 | 8,450 | (5,244) | 3,495 |
| Accounts Payable and Outstanding Checks | 0 | (44,472) | (35,500) | (55,562) | (116,640) |
| Customer Deposits | 0 | 41,528 | (86,550) | 16,871 | 4,502 |
| Accrued Liabilities | 11,900 | 25,532 | 32,750 | 46,506 | (20,953) |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 19,900 | 28,655 | 147,300 | 208,765 | (69,496) |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (2,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (2,000) | 0 | 0 |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 99,350 | 5,000 | (10,600) | (165,000) | 17,000 |
| Term Loan | (3,300) | (3,306) | (6,600) | (6,611) | 110,305 |
| Capital Lease Obligation | (1,800) | (1,782) | (3,600) | (3,555) | (3,343) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (627) | (1,250) | (1,250) | (1,179) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (8,300) | (8,300) | (8,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,350) | (8,350) | (16,600) | (16,657) | (15,659) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | (100,000) | 0 | (100,000) | 0 | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (18,900) | (13,214) | (146,950) | (201,374) | 107,315 |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | 15,440 | (1,650) | 7,392 | 37,819 |
| | | | | | |
| CASH AT BEGINNING OF PERIOD | 22,000 | 15,620 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 31,060 | 22,000 | 31,060 | 58,035 |

Page 1 of 1

001211

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 383,500 | 100.0 | 375,075 | 100.0 | 938,000 | 100.0 | 923,708 | 100.0 | 697,162 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (119,750) | (31.2) | (107,633) | (28.7) | (288,850) | (30.8) | (293,881) | (31.8) | (168,799) | (24.2) |
| Standard Direct Labor | (17,550) | (4.6) | (17,722) | (4.7) | (49,400) | (5.3) | (51,329) | (5.6) | (31,760) | (4.6) |
| Standard Mfg. and Eng. Burden | (77,000) | (20.1) | (77,937) | (20.8) | (216,950) | (23.1) | (225,774) | (24.4) | (138,268) | (19.8) |
| Variances | (26,050) | (6.8) | (14,272) | (3.8) | (56,600) | (6.0) | (36,430) | (3.9) | (38,087) | (5.5) |
| Total Cost of Sales | (240,350) | (62.7) | (217,564) | (58.0) | (611,800) | (65.2) | (607,413) | (65.8) | (376,914) | (54.1) |
| GROSS PROFIT | 143,150 | 37.3 | 157,511 | 42.0 | 326,200 | 34.8 | 316,294 | 34.2 | 320,248 | 45.9 |
| Operating Expenses | | | | | | | | | | |
| Selling | (68,600) | (17.9) | (63,621) | (17.0) | (132,650) | (14.1) | (118,428) | (12.8) | (139,761) | (20.1) |
| General and Administrative | (51,500) | (13.4) | (51,212) | (13.7) | (104,000) | (11.1) | (110,395) | (12.0) | (91,190) | (13.1) |
| Research and Development | (20,300) | (5.3) | (17,280) | (4.6) | (40,600) | (4.3) | (35,531) | (3.9) | (26,676) | (3.8) |
| Total Operating Expenses | (140,400) | (36.6) | (132,112) | (35.2) | (277,250) | (29.6) | (264,354) | (28.6) | (257,627) | (37.0) |
| OPERATING INCOME | 2,750 | 0.7 | 25,398 | 6.8 | 48,950 | 5.2 | 51,940 | 5.6 | 62,621 | 9.0 |
| Interest Income/(Expense) | (4,400) | (1.2) | (4,080) | (1.1) | (8,950) | (1.0) | (8,673) | (0.9) | (8,678) | (1.2) |
| Amortization Expense | (2,200) | (0.6) | (2,194) | (0.6) | (4,400) | (0.5) | (4,389) | (0.5) | (4,389) | (0.6) |
| Group Management Fee | (15,000) | (3.9) | (15,000) | (4.0) | (30,000) | (3.2) | (30,000) | (3.3) | (20,000) | (2.9) |
| Other Income/(Expense) | 0 | 0.0 | 2,553 | 0.7 | 0 | 0.0 | 3,023 | 0.3 | (1,611) | (0.2) |
| Total Other Income/(Expense) | (21,600) | (5.6) | (18,721) | (5.0) | (43,350) | (4.6) | (40,039) | (4.3) | (34,678) | (5.0) |
| INCOME BEFORE INCOME TAXES | (18,850) | (4.9) | 6,677 | 1.8 | 5,600 | 0.6 | 11,902 | 1.3 | 27,944 | 4.0 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | (18,850) | (4.9) | 6,677 | 1.8 | 5,600 | 0.6 | 11,902 | 1.3 | 27,944 | 4.0 |

Page 1 of 1

001212

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 71,500 | 18.6 | 47,048 | 12.5 | 94,000 | 10.0 | 59,548 | 6.4 | 122,970 | 17.6 |
| Rip Saws - Rebuilt | 58,000 | 15.1 | 42,265 | 11.3 | 87,000 | 9.3 | 70,265 | 7.6 | 116,250 | 16.7 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 35,245 | 5.0 |
| Feed Tables | 77,000 | 20.1 | 71,045 | 18.9 | 77,000 | 8.2 | 71,045 | 7.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 38,665 | 10.3 | 0 | 0.0 | 38,665 | 4.2 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 32,000 | 3.4 | 35,900 | 3.9 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 294,000 | 31.3 | 285,940 | 31.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 206,500 | 53.8 | 199,023 | 53.1 | 584,000 | 62.3 | 561,363 | 60.8 | 274,465 | 39.3 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 32.6 | 103,510 | 27.6 | 250,000 | 26.7 | 242,643 | 26.3 | 305,443 | 43.8 |
| WAMCO Parts | 35,000 | 9.1 | 52,991 | 14.1 | 70,000 | 7.5 | 91,341 | 9.9 | 63,145 | 9.1 |
| Recovered Parts | 8,000 | 2.1 | 8,572 | 2.3 | 16,000 | 1.7 | 11,879 | 1.3 | 24,074 | 3.5 |
| Tooling | 5,000 | 1.3 | 3,239 | 0.9 | 10,000 | 1.1 | 6,422 | 0.7 | 12,825 | 1.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.0 | 7,740 | 2.1 | 8,000 | 0.9 | 10,060 | 1.1 | 17,210 | 2.5 |
| TOTAL OTHER | 177,000 | 46.2 | 176,052 | 46.9 | 354,000 | 37.7 | 362,345 | 39.2 | 422,697 | 60.6 |
| TOTAL NET SALES | 383,500 | 100.0 | 375,075 | 100.0 | 938,000 | 100.0 | 923,708 | 100.0 | 697,162 | 100.0 |

Page 1 of 1

001213

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 44,150 | 38.3 | 35,864 | 23.8 | 57,550 | 38.8 | 50,314 | 15.5 | 88,939 | 27.0 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 21,225 | 49.8 | 74,850 | 14.0 | 42,359 | 39.7 | 87,498 | 24.7 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 17,959 | 49. |
| Feed Tables | 55,200 | 28.3 | 60,567 | 14.7 | 55,200 | 28.3 | 60,567 | 14.7 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 22,073 | 42.9 | 0 | 0.0 | 22,073 | 42.9 | 0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 16,300 | 49.1 | 26,652 | 25.8 | 0 | 0 |
| Tenoners | 0 | 0.0 | 754 | 0.0 | 221,200 | 24.8 | 240,779 | 15.8 | 0 | 0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| **TOTAL MACHINES** | 149,250 | 27.7 | 140,484 | 29.4 | 425,100 | 27.2 | 442,744 | 21.1 | 194,396 | 29. |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 42,080 | 59.3 | 95,300 | 61.9 | 92,347 | 61.9 | 109,393 | 64. |
| WAMCO Parts | 13,100 | 62.6 | 18,912 | 64.3 | 26,200 | 62.6 | 32,220 | 64.7 | 26,955 | 57.3 |
| Recovered Parts | 800 | 90.0 | 1,817 | 100.0 | 1,600 | 90.0 | 3,673 | 100.0 | 0 | 100.0 |
| Tooling | 3,500 | 30.0 | 0 | 43.9 | 7,000 | 30.0 | 0 | 42.8 | 8,083 | 37. |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0. |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 65,050 | 63.2 | 62,809 | 64.3 | 130,100 | 63.2 | 128,240 | 64.6 | 144,431 | 65. |
| **TOTAL STD. COST OF SALES** | 214,300 | 44.1 | 203,292 | 45.8 | 555,200 | 40.8 | 570,984 | 38.2 | 338,827 | 51.4 |

Page 1 of 1

001214

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 8,700 | 42.3 | 7,792 | 36.3 | 17,800 | 42.3 | 14,166 | 33.1 | 10,833 | 28.4 |
| Machine Shop | 11,850 | 57.7 | 13,678 | 63.7 | 24,250 | 57.7 | 28,652 | 66.9 | 26,916 | 71.6 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 28 | 0.1 | 0 | 0.1 |
| Total Direct Labor | 20,550 | 100.0 | 21,471 | 100.0 | 42,050 | 100.0 | 42,845 | 100.0 | 37,749 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 15,100 | 73.5 | 17,323 | 80.7 | 30,950 | 73.6 | 36,157 | 84.4 | 26,593 | 70.4 |
| Salaries and Wages | 19,700 | 95.9 | 17,380 | 81.0 | 39,400 | 93.7 | 35,049 | 81.8 | 25,563 | 67.7 |
| Overtime Premium - Factory | 950 | 4.6 | 241 | 1.1 | 1,950 | 4.6 | 751 | 1.8 | 1,670 | 4.4 |
| Vacation - Factory | 3,450 | 16.8 | 3,450 | 16.1 | 6,900 | 16.4 | 6,900 | 16.1 | 6,250 | 16.5 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 1,650 | 3.9 | 2,281 | 5.3 | 1,762 | 4.7 |
| 401(k) Company Match | 450 | 2.2 | 423 | 2.0 | 900 | 2.1 | 856 | 2.0 | 750 | 2.0 |
| Group Insurance | 11,950 | 58.2 | 13,183 | 61.4 | 23,900 | 56.8 | 26,307 | 61.4 | 35,120 | 93.1 |
| Payroll Taxes | 6,050 | 29.4 | 8,248 | 38.4 | 12,100 | 28.8 | 16,867 | 39.4 | 14,001 | 37.1 |
| Benefits Transferred to Selling | (800) | (3.9) | (774) | (3.6) | (1,600) | (3.8) | (1,584) | (3.7) | (2,751) | (7.3) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 3,600 | 17.5 | 3,596 | 16.8 | 7,200 | 17.1 | 7,192 | 16.8 | 5,600 | 14.8 |
| Depreciation | 5,100 | 24.8 | 4,998 | 23.3 | 10,200 | 24.3 | 9,995 | 23.3 | 10,384 | 27.5 |
| Insurance Premiums | 4,300 | 20.9 | 4,082 | 19.0 | 8,600 | 20.5 | 8,164 | 19.1 | 7,853 | 20.8 |
| RE and PP Taxes | 1,200 | 5.8 | 1,200 | 5.6 | 2,400 | 5.7 | 2,400 | 5.6 | 2,750 | 7.3 |
| Utilities | 8,850 | 43.1 | 9,636 | 44.9 | 23,700 | 56.4 | 23,108 | 53.9 | 19,659 | 52.0 |
| Pattern Expense | 1,000 | 4.9 | 0 | 0.0 | 2,000 | 4.8 | 175 | 0.4 | 190 | 0.5 |
| Supplies | 7,300 | 35.5 | 6,355 | 29.6 | 14,800 | 35.2 | 12,189 | 28.5 | 12,132 | 32.1 |
| Repairs and Maintenance - Equipment | 2,100 | 10.2 | 2,131 | 9.9 | 4,200 | 10.0 | 2,386 | 5.6 | 1,508 | 4.0 |
| Repairs and Maintenance - Building | 3,750 | 18.3 | 4,318 | 20.1 | 7,500 | 17.8 | 9,105 | 21.3 | 14,203 | 37.6 |
| Vehicle Expense | 100 | 0.5 | 24 | 0.1 | 200 | 0.5 | 59 | 0.1 | 65 | 0.1 |
| Travel and Entertainment | 100 | 0.5 | 51 | 0.2 | 200 | 0.5 | 51 | 0.1 | 76 | 0.2 |
| Miscellaneous | 2,150 | 10.5 | 140 | 0.7 | 4,300 | 10.2 | 91 | 0.2 | 218 | 0.6 |
| Total Manufacturing Expenses | 96,400 | 469.1 | 96,006 | 447.2 | 201,450 | 479.1 | 198,498 | 463.3 | 183,596 | 486.0 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (36,100) | (414.9) | (32,338) | (415.0) | (73,850) | (414.9) | (58,787) | (415.0) | (44,957) | (415.0) |
| Machine Shop | (49,200) | (415.2) | (56,765) | (415.0) | (100,650) | (415.1) | (118,905) | (415.0) | (110,222) | (409.5) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (49) | (175.0) | 0 | 0.0 |
| Manufacturing (Over)/Under Absorption | 11,100 | 54.0 | 6,903 | 32.2 | 26,950 | 64.1 | 20,758 | 48.5 | 28,416 | 75.3 |

Page 1 of 1

001215

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 82.7 | 16,817 | 78.3 | 34,000 | 80.9 | 33,833 | 79.0 | 19,917 | 52.8 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 1,600 | 7.8 | 842 | 3.9 | 3,200 | 7.6 | 1,661 | 3.9 | 1,403 | 3.7 |
| 401(K) Company Match | 150 | 0.7 | 145 | 0.7 | 300 | 0.7 | 293 | 0.7 | 290 | 0.8 |
| Group Insurance | 3,100 | 15.1 | 3,068 | 14.3 | 6,200 | 14.7 | 6,137 | 14.3 | 3,320 | 8.8 |
| Payroll Taxes | 1,350 | 6.6 | 1,746 | 8.1 | 2,700 | 6.4 | 3,849 | 9.0 | 2,377 | 6.3 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 300 | 0.7 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 300 | 0.7 | 0 | 0.0 | 41 | 0.1 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 200 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.2 | 0 | 0.0 | 1,300 | 3.1 | 14 | 0.0 | 248 | 0.7 |
| Travel and Entertainment | 550 | 2.7 | 0 | 0.0 | 1,100 | 2.6 | 634 | 1.5 | 1,732 | 4.6 |
| Miscellaneous | 1,100 | 5.4 | (113) | (0.5) | 2,200 | 5.2 | (113) | (0.3) | 15 | 0.0 |
| Transfer to Research Expense | (19,450) | (94.7) | (16,880) | (78.6) | (38,900) | (92.5) | (34,731) | (81.1) | (22,006) | (58.3) |
| Total Engineering Expenses | 6,450 | 31.4 | 5,627 | 26.2 | 12,900 | 30.7 | 11,577 | 27.0 | 7,335 | 19.4 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,200) | (25.3) | (1,948) | (25.0) | (4,500) | (25.3) | (3,541) | (25.0) | (2,708) | (25.0) |
| Machine Shop | (2,950) | (24.9) | (3,420) | (25.0) | (6,050) | (25.0) | (7,163) | (25.0) | (6,729) | (25.0) |
| Engineering (Over)/Under Absorption | 1,300 | 6.3 | 259 | 1.2 | 2,350 | 5.6 | 873 | 2.0 | (2,102) | (5.6) |
| Total (Over)/Under Absorption | 12,400 | 60.3 | 7,162 | 33.4 | 29,300 | 69.7 | 21,630 | 50.5 | 26,314 | 69.7 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 12,500 | | 12,500 | | 10,000 | |
| Inventory Valuation | 0 | | (1,700) | | 0 | | (3,483) | | (5,772) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 16 | |
| Scrap | 2,950 | | 995 | | 5,900 | | 2,114 | | 2,103 | |
| Purchase Discounts | 0 | | (118) | | 0 | | (224) | | (284) | |
| Purchase Price Variance | 0 | | (679) | | 0 | | (1,459) | | (874) | |
| Total Material Variance | 9,200 | | 4,749 | | 18,400 | | 9,448 | | 5,188 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,077 | | 4,500 | | 3,006 | | 3,762 | |
| Machine Shop | 2,200 | | 1,285 | | 4,400 | | 2,346 | | 2,822 | |
| Tooling | 0 | | 0 | | 0 | | (0) | | 0 | |
| Total Labor Variance | 4,450 | | 2,362 | | 8,900 | | 5,352 | | 6,584 | |
| Total Variances | 26,050 | | 14,272 | | 56,600 | | 36,430 | | 38,087 | |

( ) Variance is favorable.

001216

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 6.9 | 25,790 | 6.9 | 53,100 | 5.7 | 51,872 | 5.6 | 46,220 | 6.8 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.5 | 6,282 | 1.7 | 11,300 | 1.2 | 13,569 | 1.5 | 12,433 | 1.8 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 700 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 400 | 0.1 | 325 | 0.1 | 800 | 0.1 | 654 | 0.1 | 804 | 0.1 |
| Group Insurance | 3,600 | 0.9 | 3,400 | 0.9 | 7,200 | 0.8 | 6,799 | 0.7 | 11,323 | 1.6 |
| Payroll Taxes | 2,000 | 0.5 | 2,383 | 0.6 | 4,000 | 0.4 | 5,512 | 0.6 | 5,658 | 0.8 |
| Building Rent | 150 | 0.0 | 144 | 0.0 | 300 | 0.0 | 288 | 0.0 | 230 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 100 | 0.0 | 100 | 0.0 | 120 | 0.0 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 1,000 | 0.1 | 524 | 0.1 | 524 | 0.1 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 200 | 0.0 | 225 | 0.0 | 225 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,080 | 0.2 |
| Supplies | 250 | 0.1 | 246 | 0.1 | 500 | 0.1 | 311 | 0.0 | 162 | 0.0 |
| Outbound Freight | 1,000 | 0.3 | (1,418) | (0.4) | 2,000 | 0.2 | (1,649) | (0.2) | (304) | (0.0) |
| Trade Show Expense | 5,850 | 1.5 | 5,850 | 1.6 | 11,700 | 1.3 | 11,700 | 1.3 | 7,920 | 1.0 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.4 | 6,312 | 1.7 | 3,300 | 0.4 | 8,044 | 0.9 | 2,419 | 0.3 |
| Travel - Service Men (net of billing) | 1,100 | 0.3 | (1,361) | (0.4) | 2,200 | 0.2 | (2,043) | (0.2) | 375 | 0.1 |
| Travel - Other | 550 | 0.1 | 444 | 0.1 | 1,100 | 0.1 | 1,238 | 0.1 | 344 | 0.1 |
| Commissions | 12,400 | 3.2 | 10,733 | 2.9 | 20,250 | 2.2 | 12,182 | 1.3 | 30,083 | 4.3 |
| Advertising and Literature | 2,550 | 0.7 | 1,550 | 0.4 | 5,100 | 0.5 | 3,100 | 0.3 | 8,550 | 1.3 |
| Warranty Repair | 2,500 | 0.7 | 2,500 | 0.7 | 5,000 | 0.5 | 5,000 | 0.5 | 11,500 | 1.7 |
| Bad Debt Expense | 1,000 | 0.3 | 0 | 0.0 | 2,000 | 0.2 | 914 | 0.1 | 0 | 0.0 |
| Miscellaneous | 400 | 0.1 | 18 | 0.0 | 800 | 0.1 | 88 | 0.0 | 96 | 0.0 |
| Total Selling Expense | 68,600 | 17.9 | 63,621 | 17.0 | 132,650 | 14.1 | 118,428 | 12.8 | 139,761 | 20.0 |

Page 1 of 1

001217

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 6.6 | 25,133 | 6.7 | 50,700 | 5.4 | 50,267 | 5.4 | 38,300 | 5.5 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(K) Company Match | 300 | 0.1 | 289 | 0.1 | 600 | 0.1 | 578 | 0.1 | 535 | 0.1 |
| Group Insurance | 2,200 | 0.6 | 2,848 | 0.8 | 4,400 | 0.5 | 5,566 | 0.6 | 6,388 | 0.9 |
| Payroll Taxes | 1,550 | 0.4 | 1,795 | 0.5 | 3,100 | 0.3 | 4,449 | 0.5 | 4,012 | 0.6 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 100 | 0.0 | 0 | 0.0 | 305 | 0.0 |
| Building Rent | 750 | 0.2 | 760 | 0.2 | 1,500 | 0.2 | 1,520 | 0.2 | 1,170 | 0.2 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.3 | 500 | 0.1 | 2,000 | 0.2 | 600 | 0.0 |
| Office Utilities | 1,300 | 0.3 | 1,701 | 0.5 | 3,600 | 0.4 | 4,078 | 0.4 | 3,469 | 0.2 |
| Insurance Premiums | 7,600 | 2.0 | 7,376 | 2.0 | 15,200 | 1.6 | 14,752 | 1.6 | 13,880 | 2.0 |
| Depreciation | 1,450 | 0.4 | 1,384 | 0.4 | 2,900 | 0.3 | 2,877 | 0.3 | 3,613 | 0.3 |
| Telephone and Telefax | 1,000 | 0.3 | 1,035 | 0.3 | 2,000 | 0.2 | 2,047 | 0.2 | 1,276 | 0.2 |
| Equipment Rental and Maintenance | 1,000 | 0.3 | 249 | 0.1 | 2,000 | 0.2 | 4,813 | 0.5 | 3,907 | 0.5 |
| Postage and UPS | 400 | 0.1 | 163 | 0.0 | 800 | 0.1 | 269 | 0.0 | 1,011 | 0.0 |
| Supplies Expense | 800 | 0.2 | 465 | 0.1 | 1,600 | 0.2 | 732 | 0.1 | 682 | 0.1 |
| Office Cleaning | 950 | 0.3 | 900 | 0.2 | 1,900 | 0.2 | 1,800 | 0.2 | 1,800 | 0.3 |
| Payroll Charges | 500 | 0.1 | 585 | 0.2 | 1,000 | 0.1 | 1,416 | 0.2 | 1,156 | 0.2 |
| Bank Charges | 1,200 | 0.3 | 1,003 | 0.3 | 2,400 | 0.3 | 2,285 | 0.3 | 1,992 | 0.3 |
| Vehicle Expenses | 400 | 0.1 | 387 | 0.1 | 800 | 0.1 | 983 | 0.1 | 632 | 0.1 |
| Travel and Entertainment | 400 | 0.1 | 93 | 0.0 | 800 | 0.1 | 1,493 | 0.2 | 168 | 0.0 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 0 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,350 | 0.9 | 3,350 | 0.9 | 6,700 | 0.7 | 6,700 | 0.7 | 4,250 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 50 | 0.0 | 200 | 0.0 | 50 | 0.0 | 350 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 491 | 0.1 | 200 | 0.0 | 1,441 | 0.0 | 1,041 | 0.2 |
| Miscellaneous | 400 | 0.1 | 157 | 0.0 | 800 | 0.1 | 281 | 0.1 | 510 | 0.0 |
| Total General and Administrative Expense | 51,500 | 13.4 | 51,212 | 13.7 | 104,000 | 11.1 | 110,395 | 12.0 | 91,190 | 13.1 |

Page 1 of 1

001218

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Feb. 28, 2006 | | | | Year to Date Feb. 28, 2006 | | | | Year to Date 28-Feb-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | % | 28-Feb-05 |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,300 | 0.3 | 1,040 | 0.3 | 2,650 | 0.7 | 2,377 | 0.6 | 0.6 | 818 |
| National City Bank Term Loan | 700 | 0.2 | 461 | 0.1 | 1,450 | 0.4 | 1,039 | 0.3 | 0.3 | 1,186 |
| Capital Lease Obligation | 300 | 0.1 | 275 | 0.1 | 600 | 0.2 | 559 | 0.2 | 0.2 | 771 |
| Note Payable to Shareholder | 150 | 0.0 | 155 | 0.0 | 300 | 0.1 | 313 | 0.1 | 0.1 | 384 |
| Shareholder Debt | 150 | 0.0 | 287 | 0.1 | 300 | 0.1 | 619 | 0.2 | 0.2 | 731 |
| WAMCO Purchase Debt | 1,650 | 0.4 | 1,650 | 0.4 | 3,350 | 0.9 | 3,343 | 0.9 | 1 | 4,341 |
| Risk Insurance | 150 | 0.0 | 212 | 0.1 | 300 | 0.1 | 424 | 0.1 | 0 | 446 |
| Net Interest (Income)/Expense | 4,400 | 1.2 | 4,080 | 1.1 | 8,950 | 2.3 | 8,673 | 2.3 | 2 | 8,678 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | (2,553) | (0.7) | 0 | 0.0 | (3,023) | (0.8) | 0.4 | 1,611 |
| Total Other (Income)/Expense | 0 | 0.0 | (2,553) | (0.7) | 0 | 0.0 | (3,023) | (0.8) | 0.4 | 1,611 |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 2,400 | 0.6 | 2,389 | 0.6 | | 2,389 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 2,000 | 0.5 | 2,000 | 0.5 | | 2,000 |
| | 2,200 | 0.6 | 2,194 | 0.6 | 4,400 | 1.2 | 4,389 | 1.1 | 1 | 4,389 |

001219

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Feb. 28, 2006 | Jan. 31, 2006 | Feb. 28, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 31,060 | 15,620 | 58,035 |
| Notes and Accounts Receivable - Net | 380,648 | 348,011 | 401,338 |
| Inventories | 1,120,014 | 1,124,469 | 924,419 |
| Other Current Assets | 48,981 | 67,716 | 18,264 |
| TOTAL CURRENT ASSETS | 1,580,704 | 1,555,816 | 1,402,056 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 888,728 | 888,728 | 877,617 |
| Accumulated Depreciation | (502,624) | (495,981) | (421,223) |
| NET FIXED ASSETS | 386,104 | 392,747 | 456,394 |
| Unamortized Covenant not to Compete from WAMCO | 19,000 | 20,000 | 31,000 |
| Unamortized Goodwill - WAMCO Purchase | 166,028 | 167,222 | 180,361 |
| TOTAL ASSETS | 2,151,836 | 2,135,785 | 2,069,811 |

## Liabilities and Equity

| | Feb. 28, 2006 | Jan. 31, 2005 | Feb. 28, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 107,000 | 102,000 | 96,800 |
| Current Portion of Long Term Debt and Lease | 219,490 | 222,953 | 248,809 |
| Accounts Payable and Outstanding Checks | 129,934 | 174,406 | 166,656 |
| Accrued Expenses | 161,487 | 135,956 | 230,833 |
| Customer Deposits | 253,442 | 211,914 | 81,6?? |
| TOTAL CURRENT LIABILITIES | 871,353 | 847,229 | 823,864 |
| Long Term Debt and Lease net of Current Portion | 332,226 | 346,977 | 505,706 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 548,257 | 541,580 | 340,511 |
| TOTAL STOCKHOLDERS' EQUITY | 948,257 | 941,580 | 740,511 |
| TOTAL LIABILITIES AND EQUITY | 2,151,836 | 2,135,785 | 2,069,811 |

001220

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Feb. 28, 2006 | Jan. 31, 2005 | Feb. 28, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 29,060 | 13,620 | 56,035 |
| Cash On Hand and in Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 31,060 | 15,620 | 58,035 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 390,648 | 358,011 | 411,338 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 380,648 | 348,011 | 401,338 |
| Employee Receivables | 0 | 0 | 0 |
| Total Net Accounts Receivable | 380,648 | 348,011 | 401,338 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 124,439 | 82,795 | 58,326 |
| Finished Machines - DWMI | 91,103 | 99,163 | 0 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 818,675 | 887,082 | 765,484 |
| Other Parts - WAMCO | 142,123 | 151,020 | 164,897 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 211,665 | 167,849 | 261,242 |
| Net Inventories at Standard Cost | 1,488,004 | 1,487,909 | 1,349,949 |
| Less Beginning Inventory Valuation Reserve | (171,817) | (171,817) | (203,500) |
| Less Current Year Valuation Reserve | (8,583) | (10,283) | (28,000) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (187,590) | (181,340) | (194,030) |
| Net Inventories | 1,120,014 | 1,124,469 | 924,419 |

| | Feb. 28, 2006 | Jan. 31, 2005 | Feb. 28, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 23,165 | 28,869 | 23,150 |
| Prepaid/(Accrued) Advertising and Literature | (3,100) | (1,550) | (8,550) |
| Prepaid/(Accrued) Trade Shows | 14,224 | 15,188 | 5,218 |
| Deposits with Vendors | 13,225 | 25,225 | |
| Other | 1,467 | (16) | (1,568) |
| Total Other Current Assets | 48,981 | 67,716 | 18,180 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,663 |
| Computer Equipment and Software | 100,652 | 100,652 | 87,302 |
| Office Equipment | 20,239 | 20,239 | 20,339 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 888,728 | 888,728 | 877,617 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (10,738) | (10,476) | (7,396) |
| Machinery and Equipment | (214,471) | (210,362) | (165,165) |
| Machinery and Equipment - Leased | (28,442) | (27,554) | (17,927) |
| Tooling | (127,000) | (127,000) | (125,292) |
| Automobiles and Trucks | (14,201) | (13,429) | (6,251) |
| Computer Equipment and Software | (83,176) | (82,759) | (77,200) |
| Office Equipment | (15,917) | (15,829) | (13,361) |
| Furniture and Fixtures | (8,678) | (8,573) | (7,769) |
| Total Accumulated Depreciation | (502,624) | (495,981) | (421,303) |

001221

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Feb. 28, 2006 | Jan. 31, 2005 | Feb. 28, 2006 |
|---|---|---|---|
| Current Portion of: | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 22,110 | 21,997 | 20,733 |
| Note Payable to Shareholder | 8,433 | 8,392 | 7,751 |
| Unsubordinated Debt to Shareholders | 45,650 | 49,800 | 83,890 |
| WAMCO Debt | 103,629 | 103,097 | 97,066 |
| | 219,490 | 222,953 | 248,439 |
| Long Term Portion of: | | | |
| Term Loans | 72,635 | 75,941 | 112,303 |
| Capital Lease Obligation | 29,717 | 31,611 | 51,906 |
| Note Payable to Shareholder | 22,419 | 23,087 | 30,123 |
| WAMCO Debt | 207,455 | 216,337 | 311,244 |
| | 332,226 | 346,977 | 505,576 |
| Retained Earnings: | | | |
| Accumulated Earnings at Beginning of Year | 536,355 | 536,355 | 312,587 |
| Distributions Made | 0 | 0 | 0 |
| Year to Date Income/(Loss) | 11,902 | 5,225 | 27,944 |
| | 548,257 | 541,580 | 340,611 |

| | Feb. 28, 2006 | Jan. 31, 2005 | Feb. 28, 2005 |
|---|---|---|---|
| Accrued Compensation: | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 16,274 | 15,825 | 12,784 |
| Vacation Pay - Factory | 38,051 | 35,024 | 34,782 |
| Bonuses | 20,000 | 10,000 | 0 |
| Total Accrued Compensation | 74,325 | 60,849 | 47,566 |
| Other Accrued Expenses: | | | |
| Legal and Professional Fees | 20,526 | 17,978 | 18,863 |
| Warranty | 19,630 | 17,272 | 21,647 |
| Dealer Commissions | 0 | 118 | 6,905 |
| Group Health Insurance | 12,293 | 9,870 | 86,582 |
| Product Development | 800 | 400 | 4,670 |
| Employee Withholdings | 585 | 505 | 978 |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 1,030 | 1,232 | 549 |
| Interest on Shareholder Debt | 0 | 684 | 0 |
| Other | 7,000 | 3,998 | 18,628 |
| Total Other Accrued Expenses | 61,863 | 52,057 | 158,822 |
| Accrued Taxes: | | | |
| Real Estate and Personal Property Tax | 25,300 | 23,050 | 24,170 |
| Sales and Use Taxes | 0 | 0 | 95 |
| Employer Portion of FICA Taxes and UC Taxes | 0 | (0) | 0 |
| Total Accrued Taxes | 25,300 | 23,050 | 24,265 |
| Total Accrued Expenses | 161,487 | 135,956 | 230,653 |

Page 1 of 1

001222

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Mar. 31, 2006 | | Year to Date Mar. 31, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 169,500 | 72,170 | 753,500 | 633,533 |
| Parts and Other | 177,000 | 241,888 | 531,000 | 604,234 |
| Total | 346,500 | 314,058 | 1,284,500 | 1,237,766 |
| **Gross Margin:** | | | | |
| Machines | 20,250 | 12,636 | 328,400 | 131,255 |
| Percent of Net Sales | 11.9% | 17.5% | 43.6% | 20.7% |
| Parts and Other | 111,950 | 162,280 | 335,850 | 396,385 |
| Percent of Net Sales | 63.2% | 67.1% | 63.2% | 65.6% |
| Variances | (15,700) | (38,067) | (72,300) | (74,496) |
| Percent of Net Sales | -4.5% | -12.1% | -5.6% | -6.0% |
| Total | 149,450 | 136,849 | 475,650 | 453,144 |
| Percent of Net Sales | 43.1% | 43.6% | 37.0% | 36.6% |
| **Operating Income:** | | | | |
| Amount | 10,450 | (1,044) | 59,400 | 50,896 |
| Percent of Net Sales | 3.0% | -0.3% | 4.6% | 4.1% |
| **Net Income:** | | | | |
| Amount | (11,400) | (17,482) | (5,800) | (5,580) |
| Percent of Net Sales | -3.3% | -5.6% | -0.5% | -0.5% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 18,650 | 10,241 | 165,950 | 219,006 |
| (To)/From Investing Activities | (1,000) | 0 | (3,000) | 0 |
| **Diehl Cash Flow before Financing** | **17,650** | **10,241** | **162,950** | **219,006** |
| (To)/From Bank | (2,650) | 149,694 | (19,850) | (21,917) |
| Capital Lease | (1,800) | (1,791) | (5,400) | (5,346) |
| (To)/From Shareholders and Affiliates | (13,200) | (120,156) | (139,350) | (146,363) |
| Total Cash Flow | 0 | 37,988 | (1,650) | 45,380 |
| Direct Labor | 23,600 | 16,848 | 65,650 | 59,694 |
| Burden Absorption | 103,850 | 74,104 | 288,900 | 262,549 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,128,139 |
| Inventory Turns | | | | 2.6 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 354,189 |
| Days Sales Outstanding | | | | 25.8 |

001223

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Mar. 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Gross Margin:** | | | | |
| Rip Saws | 28,350 | (2,126) | (30,476) | Loss in March was on ESL 10 sold to continue reducing inventory on discontinued product. |
| Service Revenue | 4,000 | 12,560 | 8,560 | Two large service calls in March. |
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 23,600 | 16,848 | (6,752) | Reduced hours in two weeks plus one week layoff of two assembly workers. Reflects reducted demand. |
| Building Repair | 3,750 | 4,409 | (659) | Includes accrual of $3,500 for roof repair. |
| Burden Absorption | (97,950) | (69,894) | (28,056) | Reflects lower direct labor. |
| **Engineering Expenses:** | | | | |
| Burden Absorption | (5,900) | (4,209) | (1,691) | Reflects lower direct labor. |
| **Selling Expenses:** | | | | |
| Outbound Labor | 1,000 | 2,683 | (1,683) | Timing difference. |
| **Other Income:** | | | | |
| Other Income | 0 | 4,966 | 4,966 | Write off of old unused credit memos. |

001224

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Mar. 31, 2006 | | Year to Date Mar. 31, 2006 | | Year to Date 31-Mar-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | | |
| Net Income | (11,400) | (17,482) | (5,800) | (5,580) | 58,514 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,643 | 21,150 | 20,040 | 21,830 |
| Amortization | 2,200 | 2,194 | 6,600 | 6,583 | 6,583 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | (375) |
| Accounts Receivable | 14,800 | 26,459 | 140,150 | 20,736 | (30,459) |
| Inventories | (11,750) | (8,125) | 66,950 | 174,107 | (58,754) |
| Other Current Assets | 9,650 | 5,194 | 18,100 | (50) | 15,139 |
| Accounts Payable and Outstanding Checks | 0 | 7,957 | (35,500) | (47,605) | (134,439) |
| Customer Deposits | 0 | (34,551) | (86,550) | (17,680) | 79,425 |
| Accrued Liabilities | 8,100 | 21,949 | 40,850 | 68,455 | 15,813 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 18,650 | 10,241 | 165,950 | 219,006 | (26,722) |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (3,000) | 0 | (3,548) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (3,000) | 0 | (3,173) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | | | |
| Revolving Line of Credit | 650 | 153,000 | (9,950) | (12,000) | (33,000) |
| Term Loan | (3,300) | (3,306) | (9,900) | (9,917) | 107,000 |
| Capital Lease Obligation | (1,800) | (1,791) | (5,400) | (5,346) | (5,028) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (630) | (1,900) | (1,880) | (1,773) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (12,450) | (12,450) | (8,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,400) | (8,393) | (25,000) | (25,050) | (23,549) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | (106,983) | (100,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (17,650) | 27,747 | (164,600) | (173,626) | 43,841 |
| NET INCREASE/(DECREASE) IN CASH | 0 | 37,988 | (1,650) | 45,380 | 13,946 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 31,060 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 69,048 | 22,000 | 69,048 | 34,162 |

001225

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 346,500 | 100.0 | 314,058 | 100.0 | 1,284,500 | 100.0 | 1,237,766 | 100.0 | 1,050,211 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (95,100) | (27.5) | (61,514) | (19.6) | (383,950) | (29.9) | (355,395) | (28.7) | (247,753) | (23.6) |
| Standard Direct Labor | (16,000) | (4.6) | (14,381) | (4.6) | (65,400) | (5.1) | (65,710) | (5.3) | (49,012) | (4.7) |
| Standard Mfg. and Eng. Burden | (70,250) | (20.3) | (63,248) | (20.1) | (287,200) | (22.4) | (289,021) | (22.4) | (214,173) | (20.4) |
| Variances | (15,700) | (4.5) | (38,067) | (12.1) | (72,300) | (5.6) | (74,496) | (6.0) | (45,976) | (4.4) |
| Total Cost of Sales | (197,050) | (56.9) | (177,209) | (56.4) | (808,850) | (63.0) | (784,622) | (63.4) | (556,913) | (53.0) |
| GROSS PROFIT | 149,450 | 43.1 | 136,849 | 43.6 | 475,650 | 37.0 | 453,144 | 36.6 | 493,297 | 47.0 |
| Operating Expenses | | | | | | | | | | |
| Selling | (67,200) | (19.4) | (65,320) | (20.8) | (199,850) | (15.6) | (183,748) | (14.9) | (205,823) | (19.6) |
| General and Administrative | (51,500) | (14.9) | (53,547) | (17.1) | (155,500) | (12.1) | (163,942) | (13.2) | (135,306) | (12.9) |
| Research and Development | (20,300) | (5.9) | (19,027) | (6.1) | (60,900) | (4.7) | (54,558) | (4.4) | (42,660) | (4.1) |
| Total Operating Expenses | (139,000) | (40.1) | (137,894) | (43.9) | (416,250) | (32.4) | (402,248) | (32.5) | (383,788) | (36.5) |
| OPERATING INCOME | 10,450 | 3.0 | (1,044) | (0.3) | 59,400 | 4.6 | 50,896 | 4.1 | 109,509 | 10.4 |
| Interest Income/(Expense) | (4,650) | (1.3) | (4,208) | (1.3) | (13,600) | (1.1) | (12,881) | (1.0) | (12,806) | (1.2) |
| Amortization Expense | (2,200) | (0.6) | (2,194) | (0.7) | (6,600) | (0.5) | (6,583) | (0.5) | (6,583) | (0.6) |
| Group Management Fee | (15,000) | (4.3) | (15,000) | (4.8) | (45,000) | (3.5) | (45,000) | (3.6) | (30,000) | (2.9) |
| Other Income/(Expense) | 0 | 0.0 | 4,966 | 1.6 | 0 | 0.0 | 7,989 | 0.7 | (1,206) | (0.0) |
| Total Other Income/(Expense) | (21,850) | (6.3) | (16,437) | (5.2) | (65,200) | (5.1) | (56,476) | (4.6) | (50,595) | (4.8) |
| INCOME BEFORE INCOME TAXES | (11,400) | (3.3) | (17,482) | (5.6) | (5,800) | (0.5) | (5,580) | (0.5) | 58,914 | 5.6 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | (11,400) | (3.3) | (17,482) | (5.6) | (5,800) | (0.5) | (5,580) | (0.5) | 58,514 | 5.6 |

Page 1 of 1

001226

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 72,500 | 20.9 | 13,160 | 4.2 | 166,500 | 13.0 | 72,708 | 5.9 | 250,345 | 23.8 |
| Rip Saws - Rebuilt | 29,000 | 8.4 | 59,010 | 18.8 | 116,000 | 9.0 | 129,275 | 10.4 | 132,315 | 12.6 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 35,245 | 3.4 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 77,000 | 6.0 | 71,045 | 5.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 36,000 | 10.4 | 0 | 0.0 | 36,000 | 2.8 | 38,665 | 3.1 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 32,000 | 9.2 | 0 | 0.0 | 64,000 | 5.0 | 35,900 | 2.9 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 294,000 | 22.9 | 285,940 | 23.1 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 169,500 | 48.9 | 72,170 | 23.0 | 753,500 | 58.7 | 633,533 | 51.2 | 417,905 | 39.8 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 36.1 | 151,859 | 48.4 | 375,000 | 29.2 | 394,503 | 31.9 | 464,237 | 44.2 |
| WAMCO Parts | 35,000 | 10.1 | 58,453 | 18.6 | 105,000 | 8.2 | 149,794 | 12.1 | 94,504 | 9.0 |
| Recovered Parts | 8,000 | 2.3 | 15,856 | 5.0 | 24,000 | 1.9 | 27,735 | 2.2 | 35,748 | 3.4 |
| Tooling | 5,000 | 1.4 | 3,161 | 1.0 | 15,000 | 1.2 | 9,583 | 0.8 | 18,166 | 1.7 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.2 | 12,560 | 4.0 | 12,000 | 0.9 | 22,620 | 1.8 | 19,652 | 1.9 |
| TOTAL OTHER | 177,000 | 51.1 | 241,888 | 77.0 | 531,000 | 41.3 | 604,234 | 48.8 | 632,306 | 60.2 |
| TOTAL NET SALES | 346,500 | 100.0 | 314,058 | 100.0 | 1,284,500 | 100.0 | 1,237,766 | 100.0 | 1,050,211 | 100.0 |

001227

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 44,150 | 39.1 | 15,286 | (16.2) | 57,550 | 65.4 | 65,601 | 9.8 | 179,198 | 28.4 |
| Rip Saws - Rebuilt | 49,900 | (72.1) | 44,247 | 25.0 | 74,850 | 35.5 | 86,606 | 33.0 | 101,574 | 23.2 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 17,959 | 49.0 |
| Feed Tables | 55,200 | 0.0 | 0 | 0.0 | 55,200 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 22,073 | 42.9 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 0 | 100.0 | 0 | 0.0 | 16,300 | 74.5 | 26,652 | 25.8 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 221,200 | 24.8 | 240,779 | 15.8 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 149,250 | 11.9 | 59,534 | 17.5 | 425,100 | 43.6 | 502,278 | 20.7 | 298,732 | 28.5 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 58,263 | 61.6 | 142,950 | 61.9 | 150,610 | 61.8 | 163,508 | 64.8 |
| WAMCO Parts | 13,100 | 62.6 | 19,254 | 67.1 | 39,300 | 62.6 | 51,474 | 65.6 | 37,948 | 59.8 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 2,400 | 90.0 | 0 | 100.0 | 115 | 99.7 |
| Tooling | 3,500 | 30.0 | 2,092 | 33.8 | 10,500 | 30.0 | 5,764 | 39.8 | 10,639 | 41.4 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 65,050 | 63.2 | 79,609 | 67.1 | 195,150 | 63.2 | 207,848 | 65.6 | 212,211 | 66.4 |
| TOTAL STD. COST OF SALES | 214,300 | 38.2 | 139,142 | 55.7 | 620,250 | 51.7 | 710,126 | 42.6 | 510,943 | 51.3 |

001228

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 10,000 | 42.4 | 6,222 | 36.9 | 27,800 | 42.4 | 20,387 | 34.2 | 15,925 | 42.2 |
| Machine Shop | 13,600 | 57.6 | 10,616 | 63.0 | 37,850 | 57.7 | 39,267 | 65.8 | 26,916 | 71.3 |
| Tooling | 0 | 0.0 | 11 | 0.1 | 0 | 0.0 | 39 | 0.1 | 0 | 0.0 |
| Total Direct Labor | 23,600 | 100.0 | 16,848 | 100.0 | 65,650 | 100.0 | 59,694 | 100.0 | 37,749 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 17,300 | 73.3 | 20,403 | 121.1 | 48,250 | 73.5 | 56,560 | 94.8 | 26,593 | 70.5 |
| Salaries and Wages | 19,700 | 83.5 | 17,668 | 104.9 | 59,100 | 90.0 | 52,717 | 88.3 | 25,563 | 67.7 |
| Overtime Premium - Factory | 1,100 | 4.7 | 1,103 | 3.0 | 3,050 | 4.7 | 1,254 | 2.1 | 1,670 | 4.4 |
| Vacation - Factory | 3,450 | 14.6 | 3,450 | 20.5 | 10,350 | 15.8 | 10,350 | 17.3 | 6,250 | 16.6 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 1,650 | 2.5 | 2,281 | 3.8 | 1,762 | 4.7 |
| 401(k) Company Match | 450 | 1.9 | 439 | 2.6 | 1,350 | 2.1 | 1,295 | 2.2 | 750 | 2.0 |
| Group Insurance | 11,950 | 50.6 | 13,029 | 77.3 | 35,850 | 54.6 | 39,336 | 65.9 | 35,120 | 93.0 |
| Payroll Taxes | 6,050 | 25.6 | 8,314 | 49.3 | 18,150 | 27.7 | 25,180 | 42.2 | 20,611 | 54.6 |
| Benefits Transferred to Selling | (800) | (3.4) | (882) | (5.2) | (2,400) | (3.7) | (2,466) | (4.1) | (4,103) | (10.9) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 3,600 | 15.3 | 3,596 | 21.3 | 10,800 | 16.5 | 10,788 | 18.1 | 8,400 | 22.3 |
| Depreciation | 5,100 | 21.6 | 4,998 | 29.7 | 15,300 | 23.3 | 14,993 | 25.1 | 15,576 | 41.3 |
| Insurance Premiums | 4,300 | 18.2 | 4,082 | 24.2 | 12,900 | 19.7 | 12,246 | 20.5 | 11,779 | 31.2 |
| RE and PP Taxes | 1,200 | 5.1 | 1,200 | 7.1 | 3,600 | 5.5 | 3,600 | 6.0 | 4,125 | 10.9 |
| Utilities | 8,850 | 37.5 | 9,059 | 53.8 | 32,550 | 49.6 | 32,167 | 53.9 | 28,507 | 75.5 |
| Pattern Expense | 1,000 | 4.2 | 135 | 0.8 | 3,000 | 4.6 | 310 | 0.5 | 1,930 | 5.1 |
| Supplies | 8,000 | 33.9 | 4,871 | 28.9 | 22,800 | 34.7 | 17,060 | 28.6 | 26,654 | 70.6 |
| Repairs and Maintenance - Equipment | 2,100 | 8.9 | 1,483 | 8.8 | 6,300 | 9.6 | 3,869 | 6.5 | 3,497 | 9.3 |
| Repairs and Maintenance - Building | 3,750 | 15.9 | 4,409 | 26.2 | 11,250 | 17.1 | 13,514 | 22.6 | 22,551 | 59.7 |
| Vehicle Expense | 100 | 0.4 | 50 | 0.3 | 300 | 0.5 | 108 | 0.2 | 65 | 0.2 |
| Travel and Entertainment | 100 | 0.4 | 0 | 0.0 | 300 | 0.5 | 51 | 0.1 | 232 | 0.6 |
| Miscellaneous | 2,150 | 9.1 | 460 | 2.7 | 6,450 | 9.8 | 551 | 0.9 | 667 | 1.8 |
| Total Manufacturing Expenses | 99,450 | 421.4 | 97,269 | 577.3 | 300,900 | 458.3 | 295,767 | 495.5 | 238,201 | 631.0 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (41,500) | (415.0) | (25,820) | (415.0) | (115,350) | (414.9) | (84,607) | (415.0) | (66,089) | (415.0) |
| Machine Shop | (56,450) | (415.1) | (44,055) | (415.0) | (157,100) | (415.1) | (162,960) | (415.0) | (188,144) | (699.0) |
| Tooling | 0 | 0.0 | (19) | (175.0) | 0 | 0.0 | (68) | (175.0) | (164) | 0.0 |
| Manufacturing (Over)/Under Absorption | 1,500 | 6.4 | 27,374 | 162.5 | 28,450 | 43.3 | 48,132 | 80.6 | (16,196) | (42.9) |

Page 1 of 1

001229

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| Salaries and Wages | 17,000 | 72.0 | 17,219 | 102.2 | 51,000 | 77.7 | 51,052 | 85.5 | 31,900 | 84.5 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,488 | 3.9 |
| Indirect Labor from Manufacturing | 1,600 | 6.8 | 835 | 5.0 | 4,800 | 7.3 | 2,495 | 4.2 | 1,403 | 3.7 |
| 401(k) Company Match | 150 | 0.6 | 134 | 0.8 | 450 | 0.7 | 427 | 0.7 | 290 | 0.8 |
| Group Insurance | 3,100 | 13.1 | 3,091 | 18.4 | 9,300 | 14.2 | 9,228 | 15.5 | 3,320 | 8.8 |
| Payroll Taxes | 1,350 | 5.7 | 1,304 | 7.7 | 4,050 | 6.2 | 5,153 | 8.6 | 2,377 | 6.3 |
| Outside Engineering | 150 | 0.6 | 0 | 0.0 | 450 | 0.7 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 150 | 0.6 | 107 | 0.6 | 450 | 0.7 | 107 | 0.2 | 41 | 0.1 |
| Equipment Maintenance | 100 | 0.4 | 0 | 0.0 | 300 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 2.8 | 111 | 0.7 | 1,950 | 3.0 | 125 | 0.2 | 248 | 0.7 |
| Travel and Entertainment | 550 | 2.3 | 0 | 0.0 | 1,650 | 2.5 | 634 | 1.1 | 1,732 | 4.6 |
| Miscellaneous | 1,100 | 4.7 | 2,036 | 12.1 | 3,300 | 5.0 | 1,923 | 3.2 | 15 | 0.0 |
| Transfer to Research Expense | (19,450) | (82.4) | (18,627) | (110.6) | (58,350) | (88.9) | (53,358) | (89.4) | (22,006) | (58.3) |
| **Total Engineering Expenses** | 6,450 | 27.3 | 6,209 | 36.9 | 19,350 | 29.5 | 17,786 | 29.8 | 7,335 | 19.4 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,500) | (25.0) | (1,555) | (25.0) | (7,000) | (25.2) | (5,097) | (25.0) | (3,981) | (25.0) |
| Machine Shop | (3,400) | (25.0) | (2,654) | (25.0) | (9,450) | (25.0) | (9,817) | (25.0) | (11,423) | (42.4) |
| Engineering (Over)/Under Absorption | 550 | 2.3 | 2,000 | 11.9 | 2,900 | 4.4 | 2,872 | 4.8 | (8,069) | (21.4) |
| Total (Over)/Under Absorption | 2,050 | 8.7 | 29,374 | 174.3 | 31,350 | 47.8 | 51,004 | 85.4 | (24,265) | (64.3) |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 18,750 | | 18,750 | | 15,000 | |
| Inventory Valuation | 0 | | (1,700) | | 0 | | (5,183) | | (11,372) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 16 | |
| Scrap | 2,950 | | 1,222 | | 8,850 | | 3,336 | | 5,506 | |
| Purchase Discounts | 0 | | (169) | | 0 | | (393) | | (554) | |
| Purchase Price Variance | 0 | | (26) | | 0 | | (1,485) | | (3,804) | |
| Total Material Variance | 9,200 | | 5,577 | | 27,600 | | 15,025 | | 4,791 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,220 | | 6,750 | | 4,226 | | 5,215 | |
| Machine Shop | 2,200 | | 1,896 | | 6,600 | | 4,243 | | 3,374 | |
| Tooling | 0 | | (0) | | 0 | | (1) | | (2) | |
| Total Labor Variance | 4,450 | | 3,116 | | 13,350 | | 8,468 | | 8,587 | |
| Total Variances | 15,700 | | 38,067 | | 72,300 | | 74,496 | | (10,887) | |

( ) Variance is favorable.

001230

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 7.7 | 26,132 | 8.3 | 79,650 | 6.2 | 78,004 | 6.3 | 70,134 | 6.7 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.6 | 9,175 | 2.9 | 16,950 | 1.3 | 22,744 | 1.8 | 17,688 | 1.7 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 1,050 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 400 | 0.1 | 309 | 0.1 | 1,200 | 0.1 | 963 | 0.1 | 804 | 0.1 |
| Group Insurance | 3,600 | 1.0 | 3,405 | 1.1 | 10,800 | 0.8 | 10,204 | 0.8 | 11,323 | 1.1 |
| Payroll Taxes | 2,000 | 0.6 | 1,927 | 0.6 | 6,000 | 0.5 | 7,439 | 0.6 | 5,658 | 0.5 |
| Building Rent | 150 | 0.0 | 144 | 0.0 | 450 | 0.0 | 432 | 0.0 | 230 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 150 | 0.0 | 150 | 0.0 | 120 | 0.0 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 1,500 | 0.1 | 786 | 0.1 | 524 | 0.1 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 300 | 0.0 | 337 | 0.0 | 225 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,080 | 0.1 |
| Supplies | 250 | 0.1 | 182 | 0.1 | 750 | 0.1 | 493 | 0.1 | 162 | 0.0 |
| Outbound Freight | 1,000 | 0.3 | 2,683 | 0.9 | 3,000 | 0.2 | 1,035 | 0.2 | (304) | (0.0) |
| Trade Show Expense | 5,850 | 1.7 | 5,850 | 1.9 | 17,550 | 1.4 | 17,550 | 1.4 | 7,920 | 0.8 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.5 | 1,758 | 0.6 | 4,950 | 0.4 | 9,802 | 0.8 | 2,419 | 0.2 |
| Travel - Service Men (net of billing) | 1,100 | 0.3 | 909 | 0.3 | 3,300 | 0.3 | (1,134) | (0.1) | 1,516 | 0.1 |
| Travel - Other | 550 | 0.2 | 1,008 | 0.3 | 1,650 | 0.1 | 2,247 | 0.2 | 1,416 | 0.1 |
| Commissions | 11,000 | 3.2 | 6,899 | 2.2 | 31,250 | 2.4 | 19,081 | 1.5 | 40,582 | 3.9 |
| Advertising and Literature | 2,550 | 0.7 | 1,550 | 0.5 | 7,650 | 0.6 | 4,650 | 0.4 | 11,575 | 1.1 |
| Warranty Repair | 2,500 | 0.7 | 2,500 | 0.8 | 7,500 | 0.6 | 7,500 | 0.6 | 15,000 | 1.4 |
| Bad Debt Expense | 1,000 | 0.3 | 0 | 0.0 | 3,000 | 0.2 | 914 | 0.1 | 0 | 0.0 |
| Miscellaneous | 400 | 0.1 | 465 | 0.2 | 1,200 | 0.1 | 553 | 0.0 | 184 | 0.0 |
| Total Selling Expense | 67,200 | 19.4 | 65,320 | 20.8 | 199,850 | 15.6 | 183,748 | 14.9 | 188,255 | 17.9 |

001231

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 7.3 | 25,133 | 8.0 | 76,050 | 5.9 | 75,400 | 6.1 | 57,450 | 5.5 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 289 | 0.1 | 900 | 0.1 | 867 | 0.1 | 535 | 0.1 |
| Group Insurance | 2,200 | 0.6 | 2,303 | 0.7 | 6,600 | 0.5 | 7,869 | 0.6 | 6,388 | 0.6 |
| Payroll Taxes | 1,550 | 0.5 | 1,672 | 0.5 | 4,650 | 0.4 | 6,121 | 0.5 | 4,012 | 0.4 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 150 | 0.0 | 0 | 0.0 | 305 | 0.0 |
| Building Rent | 750 | 0.2 | 760 | 0.2 | 2,250 | 0.2 | 2,280 | 0.2 | 1,170 | 0.1 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.3 | 750 | 0.1 | 3,000 | 0.2 | 600 | 0.1 |
| Office Utilities | 1,300 | 0.4 | 1,599 | 0.5 | 4,900 | 0.4 | 5,677 | 0.5 | 3,469 | 0.3 |
| Insurance Premiums | 7,600 | 2.2 | 7,376 | 2.4 | 22,800 | 1.8 | 22,128 | 1.8 | 13,880 | 1.3 |
| Depreciation | 1,450 | 0.4 | 1,384 | 0.4 | 4,350 | 0.3 | 4,261 | 0.3 | 3,613 | 0.3 |
| Telephone and Telefax | 1,000 | 0.3 | 1,021 | 0.3 | 3,000 | 0.2 | 3,069 | 0.3 | 1,276 | 0.1 |
| Equipment Rental and Maintenance | 1,000 | 0.3 | 2,100 | 0.7 | 3,000 | 0.2 | 6,913 | 0.6 | 3,907 | 0.4 |
| Postage and UPS | 400 | 0.1 | 696 | 0.2 | 1,200 | 0.1 | 965 | 0.1 | 1,011 | 0.1 |
| Supplies Expense | 800 | 0.2 | 639 | 0.2 | 2,400 | 0.2 | 1,371 | 0.1 | 682 | 0.1 |
| Office Cleaning | 950 | 0.3 | 900 | 0.3 | 2,850 | 0.2 | 2,700 | 0.2 | 1,800 | 0.2 |
| Payroll Charges | 500 | 0.1 | 559 | 0.2 | 1,500 | 0.1 | 1,974 | 0.2 | 1,688 | 0.2 |
| Bank Charges | 1,200 | 0.4 | 995 | 0.3 | 3,600 | 0.3 | 3,281 | 0.3 | 3,017 | 0.3 |
| Vehicle Expenses | 400 | 0.1 | 430 | 0.1 | 1,200 | 0.1 | 1,413 | 0.1 | 1,103 | 0.1 |
| Travel and Entertainment | 400 | 0.1 | 467 | 0.2 | 1,200 | 0.1 | 1,960 | 0.2 | 532 | 0.1 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 0 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,350 | 1.0 | 3,350 | 1.1 | 10,050 | 0.8 | 10,050 | 0.8 | 6,375 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 369 | 0.1 | 300 | 0.0 | 419 | 0.0 | 350 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 1,441 | 0.0 | 1,041 | 0.1 |
| Miscellaneous | 400 | 0.1 | 504 | 0.2 | 1,200 | 0.1 | 785 | 0.1 | 1,157 | 0.1 |
| Total General and Administrative Expense | 51,500 | 14.9 | 53,547 | 17.1 | 155,500 | 12.1 | 163,942 | 13.2 | 115,503 | 11.0 |

Page 1 of 1

001232

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Mar. 31, 2006 | | | | Year to Date Mar. 31, 2006 | | | | Year to Date 31-Mar-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,650 | 0.5 | 1,174 | 0.3 | 4,300 | 1.2 | 3,551 | 1.0 | 818 | 0.2 |
| National City Bank Term Loan | 700 | 0.2 | 719 | 0.2 | 2,150 | 0.6 | 1,758 | 0.5 | 1,186 | 0.3 |
| Capital Lease Obligation | 250 | 0.1 | 266 | 0.1 | 850 | 0.3 | 825 | 0.2 | 771 | 0.2 |
| Note Payable to Shareholder | 150 | 0.0 | 152 | 0.0 | 450 | 0.1 | 464 | 0.1 | 384 | 0.1 |
| Shareholder Debt | 150 | 0.0 | 291 | 0.1 | 450 | 0.1 | 909 | 0.3 | 731 | 0.2 |
| WAMCO Purchase Debt | 1,600 | 0.5 | 1,607 | 0.5 | 4,950 | 1.4 | 4,950 | 1.4 | 4,341 | 1.3 |
| Risk Insurance | 150 | 0.0 | 0 | 0.0 | 450 | 0.1 | 424 | 0.1 | 446 | 0.1 |
| Net Interest (Income)/Expense | 4,650 | 1.3 | 4,208 | 1.2 | 13,600 | 3.9 | 12,881 | 3.7 | 8,678 | 2.5 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Other (Income)/Expense | 0 | 0.0 | (4,966) | (1.4) | 0 | 0.0 | (7,989) | (2.3) | 1,581 | 0.5 |
| Total Other (Income)/Expense | 0 | 0.0 | (4,966) | (1.4) | 0 | 0.0 | (7,989) | (2.3) | 1,581 | 0.5 |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.3 | 3,600 | 1.0 | 3,583 | 1.0 | 3,583 | 1.0 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 3,000 | 0.9 | 3,000 | 0.9 | 3,000 | 0.9 |
| | 2,200 | 0.6 | 2,194 | 0.6 | 6,600 | 1.9 | 6,583 | 1.9 | 6,583 | 1.9 |

001233

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Mar. 31, 2006 | Feb. 28, 2006 | Mar. 31, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 69,048 | 31,060 | 34,162 |
| Notes and Accounts Receivable - Net | 354,189 | 380,648 | 436,606 |
| Inventories | 1,128,139 | 1,120,014 | 991,612 |
| Other Current Assets | 43,787 | 48,981 | 6,619 |
| TOTAL CURRENT ASSETS | 1,595,163 | 1,580,704 | 1,468,999 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 888,728 | 888,728 | 881,165 |
| Accumulated Depreciation | (509,267) | (502,624) | (428,533) |
| NET FIXED ASSETS | 379,460 | 386,104 | 452,632 |
| Unamortized Covenant not to Compete from WAMCO | 18,000 | 19,000 | 30,000 |
| Unamortized Goodwill - WAMCO Purchase | 164,834 | 166,028 | 179,167 |
| TOTAL ASSETS | 2,157,457 | 2,151,836 | 2,130,798 |

## Liabilities and Equity

| | Mar. 31, 2006 | Feb. 28, 2005 | Mar. 31, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 260,000 | 107,000 | 46,000 |
| Current Portion of Long Term Debt and Lease | 216,030 | 219,490 | 249,478 |
| Accounts Payable and Outstanding Checks | 137,891 | 129,934 | 149,036 |
| Accrued Expenses | 183,436 | 161,487 | 267,420 |
| Customer Deposits | 218,891 | 253,442 | 156,470 |
| TOTAL CURRENT LIABILITIES | 1,016,249 | 871,353 | 868,403 |
| Long Term Debt and Lease net of Current Portion | 317,416 | 332,226 | 491,313 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 423,792 | 548,257 | 371,081 |
| TOTAL STOCKHOLDERS' EQUITY | 823,792 | 948,257 | 771,081 |
| TOTAL LIABILITIES AND EQUITY | 2,157,457 | 2,151,836 | 2,130,798 |

001234

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Mar. 31, 2006 | Feb. 28, 2005 | Mar. 31, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 67,129 | 29,060 | 25,613 |
| Cash On Hand and In Local Accounts | 1,919 | 2,000 | 8,550 |
| Total Cash | 69,048 | 31,060 | 34,162 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 364,027 | 390,648 | 446,467 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 354,027 | 380,648 | 436,467 |
| Employee Receivables | 162 | 0 | 139 |
| Total Net Accounts Receivable | 354,189 | 380,648 | 436,606 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 73,488 | 91,103 | 58,326 |
| Finished Machines - DWMI | 144,574 | 124,439 | 0 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 854,405 | 818,675 | 765,484 |
| Other Parts - WAMCO | 142,764 | 142,123 | 164,897 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 185,449 | 211,665 | 327,835 |
| Net Inventories at Standard Cost | 1,500,679 | 1,488,004 | 1,416,542 |
| Less Beginning Inventory Valuation Reserve | (173,600) | (171,817) | (203,500) |
| Less Current Year Valuation Reserve | (5,100) | (8,583) | (22,400) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (193,840) | (187,590) | (199,030) |
| Net Inventories | 1,128,139 | 1,120,014 | 991,612 |

| | Mar. 31, 2006 | Feb. 28, 2005 | Mar. 31, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 11,707 | 23,165 | 11,616 |
| Prepaid/(Accrued) Advertising and Literature | (4,650) | (3,100) | (11,575) |
| Prepaid/(Accrued) Trade Shows | 9,663 | 14,224 | 9,254 |
| Deposits with Vendors | 13,225 | 13,225 | 0 |
| Other | 13,842 | 1,467 | (2,675) |
| Total Other Current Assets | 43,787 | 48,981 | 6,619 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 100,652 | 100,652 | 91,090 |
| Office Equipment | 20,239 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 888,728 | 888,728 | 881,165 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (11,000) | (10,738) | (7,857) |
| Machinery and Equipment | (218,580) | (214,471) | (169,273) |
| Machinery and Equipment - Leased | (29,331) | (28,442) | (18,665) |
| Tooling | (127,000) | (127,000) | (125,833) |
| Automobiles and Trucks | (14,974) | (14,201) | (7,704) |
| Computer Equipment and Software | (83,593) | (83,176) | (77,908) |
| Office Equipment | (16,005) | (15,917) | (13,778) |
| Furniture and Fixtures | (6,784) | (8,678) | (7,514) |
| Total Accumulated Depreciation | (509,267) | (502,624) | (428,533) |

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

|  | Mar. 31, 2005 | Feb. 28, 2005 | Mar. 31, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 20,900 | 22,110 | 22,223 |
| Note Payable to Shareholder | 7,990 | 8,433 | 8,475 |
| Unsubordinated Debt to Shareholders | 83,000 | 45,650 | 41,500 |
| WAMCO Debt | 97,920 | 103,629 | 104,164 |
|  | 249,478 | 219,490 | 216,030 |
| **Long Term Portion of:** | | | |
| Term Loans | 108,998 | 72,635 | 69,330 |
| Capital Lease Obligation | 50,035 | 29,717 | 27,812 |
| Note Payable to Shareholder | 29,590 | 22,419 | 21,748 |
| WAMCO Debt | 302,691 | 207,455 | 198,526 |
|  | 491,313 | 332,226 | 317,416 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 536,355 | 536,355 |
| Distributions Made | 0 | 0 | (106,983) |
| Year to Date Income/(Loss) | 58,514 | 11,902 | (5,580) |
|  | 371,081 | 548,257 | 423,792 |

|  | Mar. 31, 2006 | Feb. 28, 2005 | Mar. 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 10,756 | 16,274 | 19,546 |
| Vacation Pay - Factory | 39,722 | 38,051 | 37,303 |
| Bonuses | 30,000 | 20,000 | 0 |
| Total Accrued Compensation | 80,478 | 74,325 | 56,849 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 23,563 | 20,526 | 20,482 |
| Warranty | 19,596 | 19,630 | 22,395 |
| Dealer Commissions | 287 | 0 | 6,600 |
| Group Health Insurance | 17,347 | 12,293 | 102,401 |
| Product Development | 1,200 | 800 | 6,255 |
| Employee Withholdings | 31 | 585 | (1,324) |
| Company Match for 401(k) Plan | 0 | 0 | 64 |
| Interest on Bank Debt | 799 | 1,030 | 212 |
| Interest on Shareholder Debt | 291 | 0 | 393 |
| Other | 12,247 | 7,000 | 27,628 |
| Total Other Accrued Expenses | 75,362 | 61,863 | 185,106 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 27,550 | 25,300 | 25,905 |
| Sales and Use Taxes | 47 | 0 | 127 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | (567) |
|  | 27,597 | 25,300 | 25,465 |
| Total Accrued Expenses | 183,436 | 161,487 | 267,420 |

001236

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Apr. 30, 2006 | | Year to Date Apr. 30, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 301,000 | 227,400 | 1,054,500 | 860,933 |
| Parts and Other | 177,000 | 156,342 | 708,000 | 760,576 |
| Total | 478,000 | 383,742 | 1,762,500 | 1,621,509 |
| **Gross Margin:** | | | | |
| Machines | 99,900 | 51,303 | 312,000 | 182,558 |
| Percent of Net Sales | 33.2% | 22.6% | 29.6% | 21.2% |
| Parts and Other | 111,950 | 97,557 | 447,800 | 493,942 |
| Percent of Net Sales | 63.2% | 62.4% | 63.2% | 64.9% |
| Variances | (25,700) | (46,201) | (98,000) | (120,698) |
| Percent of Net Sales | -5.4% | -12.0% | -5.6% | -7.4% |
| Total | 186,150 | 102,659 | 661,800 | 555,803 |
| Percent of Net Sales | 38.9% | 26.8% | 37.5% | 34.3% |
| **Operating Income:** | | | | |
| Amount | 42,750 | (13,628) | 102,150 | 37,268 |
| Percent of Net Sales | 8.9% | -3.6% | 5.8% | 2.3% |
| **Net Income:** | | | | |
| Amount | 20,450 | (29,865) | 14,650 | (35,445) |
| Percent of Net Sales | 4.3% | -7.8% | 0.8% | -2.2% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (42,050) | 81,224 | 123,900 | 300,230 |
| (To)/From Investing Activities | (1,000) | 0 | (4,000) | 0 |
| **Diehl Cash Flow before Financing** | **(43,050)** | **81,224** | **119,900** | **300,230** |
| (To)/From Bank | 158,050 | (114,306) | 138,200 | (136,223) |
| Capital Lease | (1,750) | (1,800) | (7,150) | (7,146) |
| (To)/From Shareholders and Affiliates | (113,250) | (13,219) | (252,600) | (159,583) |
| Total Cash Flow | 0 | (48,101) | (1,650) | (2,722) |
| Direct Labor | 19,500 | 11,512 | 85,150 | 71,206 |
| Burden Absorption | 85,800 | 50,508 | 374,700 | 313,057 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,000,586 |
| Inventory Turns | | | | 2.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 320,235 |
| Days Sales Outstanding | | | | 23.7 |

001237

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Apr. 30, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 19,500 | 11,512 | (7,988) | Reflects four day weeks and layoffs. |
| Salaries and Wages | 19,700 | 15,842 | 3,858 | No accrual in April for bonuses. |
| R & M - Building | 3,750 | 4,354 | (604) | Includes $3,500 accrual for roof repair. |
| Absorption | (80,950) | (47,644) | (33,306) | Reflects lower direct labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 15,676 | 1,324 | No accrual in April for bonuses. |
| Absorption | (4,850) | (2,864) | (1,986) | Reflects lower direct labor. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 23,290 | 3,260 | No accrual in April for bonuses. |
| Commissions | 15,900 | 1,452 | 14,448 | No direct sales. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 21,808 | 3,542 | No accrual in April for bonuses. |
| RE and PP Taxes | 250 | 1,000 | (750) | Budget error. |
| **Other Income:** | | | | |
| Other Income | 0 | 5,140 | 5,140 | Write off of old customer deposits. |

001238

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Apr. 30, 2006 | | Year to Date Apr. 30, 2006 | | Year to Date 30-Apr-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 20,450 | (29,865) | 14,650 | (35,445) | 77,113 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,643 | 28,200 | 26,683 | 29,139 |
| Amortization | 2,200 | 2,194 | 8,800 | 8,778 | 8,778 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | (375) |
| Accounts Receivable | (52,600) | 33,953 | 87,550 | 54,690 | 13,535 |
| Inventories | (42,700) | 127,553 | 24,250 | 301,659 | (112,178) |
| Other Current Assets | 20,300 | 25,762 | 38,400 | 25,712 | 28,046 |
| Accounts Payable and Outstanding Checks | 0 | (37,969) | (35,500) | (85,574) | (108,723) |
| Customer Deposits | 0 | 0 | (86,550) | (66,122) | 97,295 |
| Accrued Liabilities | 3,250 | 1,395 | 44,100 | 69,849 | 49,280 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (42,050) | 81,224 | 123,900 | 300,230 | 81,910 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (4,000) | 0 | (3,548) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (4,000) | 0 | (3,173) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 161,350 | (111,000) | 151,400 | (123,000) | (79,000) |
| Term Loan | (3,300) | (3,306) | (13,200) | (13,223) | 105,083 |
| Capital Lease Obligation | (1,750) | (1,800) | (7,150) | (7,146) | (6,721) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (633) | (2,550) | (2,513) | (2,369) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (16,600) | (16,600) | (8,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,450) | (8,437) | (33,450) | (33,487) | (31,479) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | (100,000) | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | 43,050 | (129,325) | (121,550) | (302,952) | (14,296) |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | (48,101) | (1,650) | (2,722) | 64,441 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 69,048 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 20,947 | 22,000 | 20,947 | 84,658 |

Page 1 of 1

## Diehl Woodworking Machinery, Inc.
### Income Statements

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date 30-Apr-05 | % |
| Net Sales | 478,000 | 100.0 | 383,742 | 100.0 | 1,762,500 | 100.0 | 1,621,509 | 100.0 | 1,372,538 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (119,950) | (25.1) | (86,610) | (22.6) | (503,900) | (28.6) | (442,005) | (27.3) | (331,011) | (24.1) |
| Standard Direct Labor | (27,100) | (5.7) | (27,484) | (7.2) | (92,500) | (5.3) | (93,195) | (5.8) | (66,148) | (4.8) |
| Standard Mfg. and Eng. Burden | (119,100) | (24.9) | (120,787) | (31.5) | (406,300) | (23.1) | (409,809) | (25.3) | (289,571) | (21.1) |
| Variances | (25,700) | (5.4) | (46,201) | (12.0) | (98,000) | (5.6) | (120,698) | (7.4) | (40,548) | (3.0) |
| Total Cost of Sales | (291,850) | (61.1) | (281,083) | (73.3) | (1,100,700) | (62.5) | (1,065,706) | (65.7) | (727,278) | (53.0) |
| GROSS PROFIT | 186,150 | 38.9 | 102,659 | 26.8 | 661,800 | 37.6 | 555,803 | 34.3 | 645,260 | 47.0 |
| Operating Expenses | | | | | | | | | | |
| Selling | (72,100) | (15.1) | (52,640) | (13.7) | (271,950) | (15.4) | (236,388) | (14.6) | (261,650) | (19.1) |
| General and Administrative | (51,000) | (10.7) | (46,895) | (12.2) | (206,500) | (11.7) | (210,837) | (13.0) | (180,134) | (13.1) |
| Research and Development | (20,300) | (4.3) | (16,752) | (4.4) | (81,200) | (4.6) | (71,310) | (4.4) | (59,009) | (4.3) |
| Total Operating Expenses | (143,400) | (30.0) | (116,287) | (30.3) | (559,650) | (31.8) | (518,535) | (32.0) | (500,793) | (36.5) |
| OPERATING INCOME | 42,750 | 8.9 | (13,628) | (3.6) | 102,150 | 5.8 | 37,268 | 2.3 | 144,466 | 10.5 |
| Interest Income/(Expense) | (5,100) | (1.1) | (4,183) | (1.1) | (18,700) | (1.1) | (17,064) | (1.1) | (17,255) | (1.3) |
| Amortization Expense | (2,200) | (0.5) | (2,194) | (0.6) | (8,800) | (0.5) | (8,778) | (0.5) | (8,778) | (0.6) |
| Group Management Fee | (15,000) | (3.1) | (15,000) | (3.9) | (60,000) | (3.4) | (60,000) | (3.7) | (40,000) | (2.9) |
| Other Income/(Expense) | 0 | 0.0 | 5,140 | 1.3 | 0 | 0.0 | 13,129 | 0.8 | (920) | (0.1) |
| Total Other Income/(Expense) | (22,300) | (4.7) | (16,237) | (4.2) | (87,500) | (5.0) | (72,713) | (4.5) | (66,953) | (4.9) |
| INCOME BEFORE INCOME TAXES | 20,450 | 4.3 | (29,865) | (7.8) | 14,650 | 0.8 | (35,445) | (2.2) | 77,513 | 5.7 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | 20,450 | 4.3 | (29,865) | (7.8) | 14,650 | 0.8 | (35,445) | (2.2) | 77,113 | 5.6 |

001240

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 35,000 | 7.3 | 0 | 0.0 | 201,500 | 11.4 | 72,708 | 4.5 | 288,540 | 21.0 |
| Rip Saws - Rebuilt | 58,000 | 12.1 | 28,400 | 7.4 | 174,000 | 9.9 | 157,675 | 9.7 | 212,305 | 15.5 |
| Gang Rip Saws | 0 | 0.0 | | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 38,000 | 7.9 | 0 | 0.0 | 38,000 | 2.2 | 0 | 0.0 | 35,245 | 2.6 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 77,000 | 4.4 | 71,045 | 4.4 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 36,000 | 2.0 | 38,665 | 2.4 | 35,100 | 2.6 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 170,000 | 35.6 | 169,000 | 44.0 | 170,000 | 9.6 | 169,000 | 10.4 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 30,000 | 7.8 | 64,000 | 3.6 | 65,900 | 4.1 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 294,000 | 16.7 | 285,940 | 17.6 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 301,000 | 63.0 | 227,400 | 59.3 | 1,054,500 | 59.8 | 860,933 | 53.1 | 571,190 | 41.6 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 26.2 | 105,180 | 27.4 | 500,000 | 28.4 | 499,683 | 30.8 | 583,644 | 42.5 |
| WAMCO Parts | 35,000 | 7.3 | 32,730 | 8.5 | 140,000 | 7.9 | 182,524 | 11.3 | 117,886 | 8.6 |
| Recovered Parts | 8,000 | 1.7 | 15,521 | 4.0 | 32,000 | 1.8 | 43,256 | 2.7 | 54,496 | 4.0 |
| Tooling | 5,000 | 1.0 | 1,771 | 0.5 | 20,000 | 1.1 | 11,354 | 0.7 | 24,650 | 1.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 0.8 | 1,140 | 0.3 | 16,000 | 0.9 | 23,760 | 1.5 | 20,672 | 1.5 |
| **TOTAL OTHER** | 177,000 | 37.0 | 156,342 | 40.7 | 708,000 | 40.2 | 760,576 | 46.9 | 801,347 | 58.4 |
| **TOTAL NET SALES** | 478,000 | 100.0 | 383,742 | 100.0 | 1,762,500 | 100.0 | 1,621,509 | 100.0 | 1,372,538 | 100.0 |

001241

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 20,950 | 40.1 | 0 | 0.0 | 129,050 | 36.0 | 65,601 | 9.8 | 203,596 | 29.4 |
| Rip Saws - Rebuilt | 75,250 | (29.7) | 21,980 | 22.6 | 175,050 | (0.6) | 108,586 | 31.1 | 162,109 | 23.6 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 100.0 | 0 | 0.0 | 0 | 100.0 | 60,567 | 14.7 | 17,959 | 49.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 55,200 | 28.3 | 0 | 0.0 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 24,500 | 31.9 | 22,073 | 42.9 | 23,904 | 31.9 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 104,900 | 38.3 | 134,577 | 20.4 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 19,539 | 34.9 | 32,600 | 49.1 | 46,192 | 29.9 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 221,200 | 24.8 | 240,779 | 15.8 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 201,100 | 33.2 | 176,097 | 22.6 | 742,500 | 29.6 | 678,374 | 21.2 | 407,568 | 28.6 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 42,695 | 59.4 | 190,600 | 61.9 | 193,305 | 61.3 | 217,753 | 62.7 |
| WAMCO Parts | 13,100 | 62.6 | 14,932 | 54.4 | 52,400 | 62.6 | 66,406 | 63.6 | 43,793 | 62.9 |
| Recovered Parts | 0 | 90.0 | 0 | 100.0 | 3,200 | 90.0 | 0 | 100.0 | 3,058 | 94.4 |
| Tooling | 800 | 30.0 | 1,158 | 34.6 | 14,000 | 30.0 | 6,922 | 39.0 | 14,563 | 40.9 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 65,050 | 63.2 | 58,785 | 62.4 | 260,200 | 63.2 | 266,633 | 64.9 | 279,167 | 65.2 |
| **TOTAL STD. COST OF SALES** | 266,150 | 44.3 | 234,882 | 38.8 | 1,002,700 | 43.1 | 945,008 | 41.7 | 686,735 | 50.0 |

Page 1 of 1

001242

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 8,250 | 42.3 | 1,937 | 16.8 | 36,050 | 42.3 | 22,324 | 31.4 | 21,217 | 56.2 |
| Machine Shop | 11,250 | 57.7 | 9,521 | 82.7 | 49,100 | 57.7 | 48,788 | 68.5 | 26,916 | 71.3 |
| Tooling | 0 | 0.0 | 54 | 0.5 | 0 | 0.0 | 93 | 0.1 | 0 | 0.0 |
| **Total Direct Labor** | 19,500 | 100.0 | 11,512 | 100.0 | 85,150 | 100.0 | 71,206 | 100.0 | 37,749 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 14,350 | 73.6 | 14,140 | 122.8 | 62,600 | 73.5 | 70,701 | 99.3 | 26,593 | 70.5 |
| Salaries and Wages | 19,700 | 101.0 | 15,842 | 137.6 | 78,800 | 92.5 | 68,559 | 96.3 | 25,563 | 67.7 |
| Overtime Premium - Factory | 900 | 4.6 | 133 | 1.2 | 3,950 | 4.6 | 1,386 | 2.0 | 1,670 | 4.4 |
| Vacation - Factory | 3,450 | 17.7 | 3,450 | 30.0 | 13,800 | 16.2 | 13,800 | 19.4 | 6,250 | 16.6 |
| Holiday - Factory | 1,650 | 8.5 | 2,046 | 17.8 | 3,300 | 3.9 | 4,327 | 6.1 | 1,762 | 4.7 |
| 401(k) Company Match | 450 | 2.3 | 435 | 3.8 | 1,800 | 2.1 | 1,730 | 2.4 | 750 | 2.0 |
| Group Insurance | 11,950 | 61.3 | 14,093 | 122.4 | 47,800 | 56.1 | 53,429 | 75.0 | 35,120 | 93.0 |
| Payroll Taxes | 6,050 | 31.0 | 4,115 | 35.7 | 24,200 | 28.4 | 29,295 | 41.1 | 26,880 | 71.2 |
| Benefits Transferred to Selling | (800) | (4.1) | (771) | (6.7) | (3,200) | (3.8) | (3,237) | (4.6) | (4,103) | (10.9) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 124 | 0.3 |
| Building Rent | 3,600 | 18.5 | 3,596 | 31.2 | 14,400 | 16.9 | 14,384 | 20.2 | 11,200 | 29.7 |
| Depreciation | 5,100 | 26.2 | 4,998 | 43.4 | 20,400 | 24.0 | 19,991 | 28.1 | 20,769 | 55.0 |
| Insurance Premiums | 4,300 | 22.1 | 4,078 | 35.4 | 17,200 | 20.2 | 16,324 | 22.9 | 15,705 | 41.6 |
| RE and PP Taxes | 1,200 | 6.2 | 1,200 | 10.4 | 4,800 | 5.6 | 4,800 | 6.7 | 5,500 | 14.6 |
| Utilities | 3,300 | 16.9 | 6,369 | 55.3 | 35,850 | 42.1 | 38,536 | 54.1 | 33,901 | 89.8 |
| Pattern Expense | 1,000 | 5.1 | 100 | 0.9 | 4,000 | 4.7 | 410 | 0.6 | 2,485 | 6.6 |
| Supplies | 7,000 | 35.9 | 4,755 | 41.3 | 29,800 | 35.0 | 21,815 | 30.6 | 34,218 | 90.7 |
| Repairs and Maintenance - Equipment | 2,100 | 10.8 | 3,768 | 32.7 | 8,400 | 9.9 | 7,637 | 10.7 | 4,036 | 10.7 |
| Repairs and Maintenance - Building | 3,750 | 19.2 | 4,354 | 37.8 | 15,000 | 17.6 | 17,868 | 25.1 | 29,111 | 77.1 |
| Vehicle Expense | 100 | 0.5 | 84 | 0.7 | 400 | 0.5 | 192 | 0.3 | 263 | 0.7 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 400 | 0.5 | 51 | 0.1 | 232 | 0.6 |
| Miscellaneous | 2,150 | 11.0 | 698 | 6.1 | 8,600 | 10.1 | 1,249 | 1.8 | 1,039 | 2.8 |
| **Total Manufacturing Expenses** | 91,400 | 468.7 | 87,482 | 759.9 | 392,300 | 460.7 | 383,249 | 538.2 | 279,069 | 739.3 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (34,250) | (415.2) | (8,037) | (415.0) | (149,600) | (415.0) | (92,643) | (415.0) | (88,051) | (415.0) |
| Machine Shop | (46,700) | (415.1) | (39,512) | (415.0) | (203,800) | (415.1) | (202,472) | (415.0) | (266,967) | (991.9) |
| Tooling | 0 | 0.0 | (95) | (175.0) | 0 | 0.0 | (163) | (175.0) | (164) | 0.0 |
| **Manufacturing (Over)/Under Absorption** | 10,450 | 53.6 | 39,839 | 346.1 | 38,900 | 45.7 | 87,970 | 123.5 | (76,113) | (201.6) |

Page 1 of 1

001243

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 87.2 | 15,676 | 136.2 | 68,000 | 79.9 | 66,728 | 93.7 | 43,691 | 115.7 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,366 | 8.9 |
| Indirect Labor from Manufacturing | 1,600 | 8.2 | 312 | 2.7 | 6,400 | 7.5 | 2,807 | 3.9 | 1,403 | 3.7 |
| 401(k) Company Match | 150 | 0.8 | 160 | 1.4 | 600 | 0.7 | 587 | 0.8 | 290 | 0.8 |
| Group Insurance | 3,100 | 15.9 | 3,082 | 26.8 | 12,400 | 14.6 | 12,309 | 17.3 | 3,320 | 8.8 |
| Payroll Taxes | 1,350 | 6.9 | 1,220 | 10.6 | 5,400 | 6.3 | 6,373 | 9.0 | 2,377 | 6.3 |
| Outside Engineering | 150 | 0.8 | 0 | 0.0 | 600 | 0.7 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 150 | 0.8 | 0 | 0.0 | 600 | 0.7 | 107 | 0.2 | 41 | 0.1 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 400 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.3 | 0 | 0.0 | 2,600 | 3.1 | 125 | 0.2 | 248 | 0.7 |
| Travel and Entertainment | 550 | 2.8 | 0 | 0.0 | 2,200 | 2.6 | 634 | 0.9 | 1,732 | 4.6 |
| Miscellaneous | 1,100 | 5.6 | 1,353 | 11.8 | 4,400 | 5.2 | 3,276 | 4.6 | 15 | 0.0 |
| Transfer to Research Expense | (19,450) | (99.7) | (16,352) | (142.1) | (77,800) | (91.4) | (69,710) | (97.9) | (22,006) | (58.3) |
| Total Engineering Expenses | 6,450 | 33.1 | 5,451 | 47.4 | 25,800 | 30.3 | 23,237 | 32.6 | 7,335 | 19.4 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,050) | (24.9) | (484) | (25.0) | (9,050) | (25.1) | (5,581) | (25.0) | (5,304) | (25.0) |
| Machine Shop | (2,800) | (24.9) | (2,380) | (25.0) | (12,250) | (25.0) | (12,197) | (25.0) | (16,172) | (60.1) |
| Engineering (Over)/Under Absorption | 1,600 | 8.2 | 2,586 | 22.5 | 4,500 | 5.3 | 5,459 | 7.7 | (14,140) | (37.5) |
| Total (Over)/Under Absorption | 12,050 | 61.8 | 42,425 | 368.5 | 43,400 | 51.0 | 93,429 | 131.2 | (90,254) | (239.1) |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 25,000 | | 25,000 | | 25,000 | |
| Inventory Valuation | 0 | | (5,200) | | 0 | | (10,383) | | (22,572) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 511 | | 11,800 | | 3,847 | | 7,617 | |
| Purchase Discounts | 0 | | (113) | | 0 | | (506) | | (1,021) | |
| Purchase Price Variance | 0 | | 555 | | 0 | | (930) | | (4,778) | |
| Total Material Variance | 9,200 | | 2,003 | | 36,800 | | 17,027 | | 4,246 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 584 | | 9,000 | | 4,809 | | 6,650 | |
| Machine Shop | 2,200 | | 1,193 | | 8,800 | | 5,436 | | 3,965 | |
| Tooling | 0 | | (3) | | 0 | | (4) | | (2) | |
| Total Labor Variance | 4,450 | | 1,774 | | 17,800 | | 10,241 | | 10,613 | |
| Total Variances | 25,700 | | 46,201 | | 98,000 | | 120,698 | | (75,395) | |

Page 1 of 1

( ) Variance is favorable.

## Diehl Woodworking Machinery, Inc.
### Selling Expenses

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 26,550 | 5.6 | 23,290 | 6.1 | 106,200 | 6.0 | 101,294 | 6.3 | 93,747 | 6.8 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.2 | 5,969 | 1.6 | 22,600 | 1.3 | 28,713 | 1.8 | 19,010 | 1.4 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 1,400 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 400 | 0.1 | 345 | 0.1 | 1,600 | 0.1 | 1,309 | 0.1 | 804 | 0.1 |
| Group Insurance | 3,600 | 0.8 | 3,474 | 0.9 | 14,400 | 0.8 | 13,678 | 0.8 | 11,323 | 0.8 |
| Payroll Taxes | 2,000 | 0.4 | 1,639 | 0.4 | 8,000 | 0.5 | 9,078 | 0.6 | 5,658 | 0.4 |
| Building Rent | 150 | 0.0 | 144 | 0.0 | 600 | 0.0 | 576 | 0.0 | 230 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 200 | 0.0 | 200 | 0.0 | 120 | 0.0 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 2,000 | 0.1 | 1,048 | 0.1 | 524 | 0.0 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 400 | 0.0 | 449 | 0.0 | 225 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,080 | 0.1 |
| Supplies | 250 | 0.1 | 0 | 0.0 | 1,000 | 0.1 | 493 | 0.0 | 162 | 0.0 |
| Outbound Freight | 1,000 | 0.2 | 2,445 | 0.6 | 4,000 | 0.2 | 3,480 | 0.2 | (304) | (0.0) |
| Trade Show Expense | 5,850 | 1.2 | 5,850 | 1.5 | 23,400 | 1.3 | 23,400 | 1.4 | 7,920 | 0.6 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.4 | 1,113 | 0.3 | 6,600 | 0.4 | 10,915 | 0.7 | 2,419 | 0.2 |
| Travel - Service Men (net of billing) | 1,100 | 0.2 | 70 | 0.2 | 4,400 | 0.3 | (1,065) | (0.1) | 2,063 | 0.2 |
| Travel - Other | 550 | 0.1 | 1,036 | 0.3 | 2,200 | 0.1 | 3,283 | 0.2 | 3,288 | 0.2 |
| Commissions | 15,900 | 3.3 | 1,452 | 0.4 | 47,150 | 2.7 | 20,533 | 1.3 | 45,040 | 3.3 |
| Advertising and Literature | 2,550 | 0.5 | 1,550 | 0.4 | 10,200 | 0.6 | 6,200 | 0.4 | 14,000 | 1.0 |
| Warranty Repair | 2,500 | 0.5 | 2,500 | 0.7 | 10,000 | 0.6 | 10,000 | 0.6 | 18,500 | 1.4 |
| Bad Debt Expense | 1,000 | 0.2 | 1,334 | 0.4 | 4,000 | 0.2 | 2,248 | 0.1 | 915 | 0.1 |
| Miscellaneous | 400 | 0.1 | 5 | 0.0 | 1,600 | 0.1 | 558 | 0.0 | 184 | 0.0 |
| Total Selling Expense | 72,100 | 15.1 | 52,640 | 13.7 | 271,950 | 15.4 | 236,388 | 14.6 | 226,908 | 16.5 |

00124

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 5.3 | 21,808 | 5.7 | 101,400 | 5.8 | 97,208 | 6.0 | 76,600 | 5.6 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 289 | 0.1 | 1,200 | 0.1 | 1,156 | 0.1 | 535 | 0.0 |
| Group Insurance | 2,200 | 0.5 | 2,327 | 0.6 | 8,800 | 0.5 | 10,196 | 0.6 | 6,388 | 0.5 |
| Payroll Taxes | 1,550 | 0.3 | 1,592 | 0.4 | 6,200 | 0.4 | 7,713 | 0.5 | 4,012 | 0.3 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 200 | 0.0 | 0 | 0.0 | 305 | 0.0 |
| Building Rent | 750 | 0.2 | 760 | 0.2 | 3,000 | 0.2 | 3,040 | 0.2 | 1,170 | 0.1 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.3 | 1,000 | 0.1 | 4,000 | 0.3 | 600 | 0.0 |
| Office Utilities | 800 | 0.2 | 1,124 | 0.3 | 5,700 | 0.3 | 6,801 | 0.4 | 3,469 | 0.3 |
| Insurance Premiums | 7,600 | 1.6 | 7,629 | 2.0 | 30,400 | 1.7 | 29,757 | 1.8 | 13,880 | 1.0 |
| Depreciation | 1,450 | 0.3 | 1,384 | 0.4 | 5,800 | 0.3 | 5,644 | 0.4 | 1,276 | 0.3 |
| Telephone and Telefax | 1,000 | 0.2 | 1,015 | 0.3 | 4,000 | 0.2 | 4,084 | 0.3 | 3,907 | 0.1 |
| Equipment Rental and Maintenance | 1,000 | 0.2 | 643 | 0.2 | 4,000 | 0.2 | 7,556 | 0.5 | 1,011 | 0.3 |
| Postage and UPS | 400 | 0.1 | 115 | 0.0 | 1,600 | 0.1 | 1,080 | 0.1 | 682 | 0.1 |
| Supplies Expense | 800 | 0.2 | 414 | 0.1 | 3,200 | 0.2 | 1,786 | 0.1 | 1,800 | 0.1 |
| Office Cleaning | 950 | 0.2 | 900 | 0.2 | 3,800 | 0.2 | 3,600 | 0.2 | 2,154 | 0.2 |
| Payroll Charges | 500 | 0.1 | 322 | 0.1 | 2,000 | 0.1 | 2,297 | 0.1 | 4,399 | 0.3 |
| Bank Charges | 1,200 | 0.3 | 974 | 0.3 | 4,800 | 0.3 | 4,255 | 0.3 | 1,352 | 0.1 |
| Vehicle Expenses | 400 | 0.1 | 306 | 0.1 | 1,600 | 0.1 | 1,719 | 0.1 | 555 | 0.0 |
| Travel and Entertainment | 400 | 0.0 | 20 | 0.0 | 1,600 | 0.1 | 1,980 | 0.1 | 142 | 0.0 |
| Collection Agency Expense | 100 | 0.0 | 320 | 0.1 | 400 | 0.0 | 320 | 0.0 | 8,500 | 0.6 |
| Legal and Professional Fees | 3,350 | 0.7 | 3,350 | 0.9 | 13,400 | 0.8 | 13,400 | 0.8 | 350 | 0.0 |
| Contributions and Donations | 100 | 0.0 | 350 | 0.1 | 400 | 0.0 | 769 | 0.0 | 1,041 | 0.1 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 400 | 0.0 | 1,441 | 0.1 | 1,423 | 0.1 |
| Miscellaneous | 400 | 0.1 | 251 | 0.1 | 1,600 | 0.1 | 1,036 | 0.1 | | |
| Total General and Administrative Expense | 51,000 | 10.7 | 46,895 | 12.2 | 206,500 | 11.7 | 210,837 | 13.0 | 139,165 | 10.1 |

Page 1 of 1

001246

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Apr. 30, 2006 | | | | Year to Date Apr. 30, 2006 | | | | Year to Date 30-Apr-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 2,150 | 0.5 | 1,249 | 0.3 | 6,450 | 1.4 | 4,799 | 1.0 | 818 | 0.2 |
| National City Bank Term Loan | 700 | 0.2 | 700 | 0.2 | 2,850 | 0.6 | 2,459 | 0.5 | 1,186 | 0.3 |
| Capital Lease Obligation | 250 | 0.1 | 257 | 0.1 | 1,100 | 0.2 | 1,081 | 0.2 | 771 | 0.2 |
| Note Payable to Shareholder | 150 | 0.0 | 149 | 0.0 | 600 | 0.1 | 613 | 0.1 | 384 | 0.1 |
| Shareholder Debt | 150 | 0.0 | 265 | 0.1 | 600 | 0.1 | 1,174 | 0.3 | 731 | 0.2 |
| WAMCO Purchase Debt | 1,550 | 0.3 | 1,563 | 0.3 | 6,500 | 1.4 | 6,513 | 1.4 | 4,341 | 0.9 |
| Risk Insurance | 150 | 0.0 | 0 | 0.0 | 600 | 0.1 | 424 | 0.1 | 446 | 0.1 |
| Net Interest (Income)/Expense | 5,100 | 1.1 | 4,183 | 0.9 | 18,700 | 3.9 | 17,064 | 3.6 | 8,678 | 1.8 |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Other (Income)/Expense | 0 | 0.0 | (5,140) | (1.1) | 0 | 0.0 | (13,129) | (2.8) | 1,295 | 0.3 |
| Total Other (Income)/Expense | 0 | 0.0 | (5,140) | (1.1) | 0 | 0.0 | (13,129) | (2.8) | 1,295 | 0.3 |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 4,800 | 1.0 | 4,778 | 1.0 | 4,778 | 1.0 |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 4,000 | 0.8 | 4,000 | 0.8 | 4,000 | 0.8 |
| | 2,200 | 0.5 | 2,194 | 0.5 | 8,800 | 1.8 | 8,778 | 1.8 | 8,778 | 1.8 |

001247

## Diehl Woodworking Machinery, Inc.
### Balance Sheet

#### Assets

| | Apr. 30, 2006 | Mar. 31, 2006 | Apr. 30, 2005 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 20,947 | 69,048 | 84,658 |
| Notes and Accounts Receivable - Net | 320,235 | 354,189 | 392,612 |
| Inventories | 1,000,586 | 1,128,139 | 1,045,036 |
| Other Current Assets | 18,025 | 43,787 | (6,288) |
| TOTAL CURRENT ASSETS | 1,359,793 | 1,595,163 | 1,516,017 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 888,728 | 888,728 | 881,165 |
| Accumulated Depreciation | (515,911) | (509,267) | (435,842) |
| NET FIXED ASSETS | 372,817 | 379,460 | 445,323 |
| Unamortized Covenant not to Compete from WAMCO | 17,000 | 18,000 | 29,000 |
| Unamortized Goodwill - WAMCO Purchase | 163,639 | 164,834 | 177,972 |
| TOTAL ASSETS | 1,913,250 | 2,157,457 | 2,168,312 |

#### Liabilities and Equity

| | Apr. 30, 2006 | Mar. 31, 2005 | Apr. 30, 2005 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 149,000 | 260,000 | 0 |
| Current Portion of Long Term Debt and Lease | 211,899 | 216,030 | 250,130 |
| Accounts Payable and Outstanding Checks | 99,922 | 137,891 | 174,752 |
| Accrued Expenses | 194,831 | 193,436 | 300,886 |
| Customer Deposits | 170,448 | 218,891 | 174,340 |
| TOTAL CURRENT LIABILITIES | 826,101 | 1,026,249 | 900,108 |
| Long Term Debt and Lease net of Current Portion | 303,222 | 317,416 | 478,524 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 383,927 | 413,792 | 389,681 |
| TOTAL STOCKHOLDERS' EQUITY | 783,927 | 813,792 | 789,681 |
| TOTAL LIABILITIES AND EQUITY | 1,913,250 | 2,157,457 | 2,168,312 |

001248

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Apr. 30, 2006 | Mar. 31, 2005 | Apr. 30, 2005 |
|---|---|---|---|
| Cash: | | | |
| National City Bank Operating Account | 18,947 | 67,129 | 79,631 |
| Cash On Hand and In Local Accounts | 2,000 | 1,919 | 5,027 |
| Total Cash | 20,947 | 69,048 | 84,658 |
| Accounts Receivable: | | | |
| Trade Accounts Receivable | 330,116 | 364,027 | 402,612 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 320,116 | 354,027 | 392,612 |
| Employee Receivables | 119 | 162 | 0 |
| Total Net Accounts Receivable | 320,235 | 354,189 | 392,612 |
| Inventories: | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 64,880 | 73,488 | 58,326 |
| Finished Machines - DWMI | 105,742 | 144,574 | 0 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 826,940 | 854,405 | 765,484 |
| Other Parts - WAMCO | 157,426 | 142,764 | 164,897 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 119,188 | 185,449 | 380,059 |
| Net Inventories at Standard Cost | 1,374,176 | 1,500,679 | 1,468,766 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (173,600) | (203,500) |
| Less Current Year Valuation Reserve | (3,400) | (5,100) | (11,200) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (200,090) | (193,840) | (209,030) |
| Net Inventories | 1,000,586 | 1,128,139 | 1,045,036 |

| | Apr. 30, 2006 | Mar. 31, 2005 | Apr. 30, 2005 |
|---|---|---|---|
| Other Current Assets: | | | |
| Prepaid Insurance | 1,824 | 11,707 | 128 |
| Prepaid/(Accrued) Advertising and Literature | (6,200) | (4,650) | (14,000) |
| Prepaid/(Accrued) Trade Shows | 10,019 | 9,663 | 9,865 |
| Deposits with Vendors | 13,225 | 13,225 | 675 |
| Other | (843) | 13,842 | (2,956) |
| Total Other Current Assets | 18,025 | 43,787 | (6,288) |
| Fixed Assets: | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 455,459 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 127,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 100,652 | 100,652 | 91,090 |
| Office Equipment | 20,239 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 888,728 | 888,728 | 881,165 |
| Accumulated Depreciation: | | | |
| Loaner Chain | (11,262) | (11,000) | (8,119) |
| Machinery and Equipment | (222,689) | (218,580) | (173,382) |
| Machinery and Equipment - Leased | (30,220) | (29,331) | (19,554) |
| Tooling | (127,000) | (127,000) | (126,028) |
| Automobiles and Trucks | (15,746) | (14,974) | (8,476) |
| Computer Equipment and Software | (84,010) | (83,593) | (78,618) |
| Office Equipment | (16,094) | (16,005) | (14,044) |
| Furniture and Fixtures | (8,890) | (8,784) | (7,620) |
| Total Accumulated Depreciation | (515,911) | (509,267) | (435,842) |

001249

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Apr. 30, 2006 | Mar. 31, 2005 | Apr. 30, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 22,337 | 22,223 | 21,007 |
| Note Payable to Shareholder | 7,842 | 8,475 | 8,030 |
| Unsubordinated Debt to Shareholders | 37,350 | 41,500 | 83,000 |
| WAMCO Debt | 104,702 | 104,164 | 98,425 |
| | 211,899 | 216,030 | 250,130 |
| **Long Term Portion of:** | | | |
| Term Loans | 66,024 | 69,330 | 107,081 |
| Capital Lease Obligation | 25,898 | 27,812 | 48,235 |
| Note Payable to Shareholder | 21,748 | 21,748 | 28,954 |
| WAMCO Debt | 189,552 | 198,526 | 294,254 |
| | 303,222 | 317,416 | 478,524 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | 0 |
| Year to Date Income/(Loss) | (35,445) | (5,580) | 77,113 |
| | 383,927 | 413,792 | 389,681 |

| | Apr. 30, 2006 | Mar. 31, 2005 | Apr. 30, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 10,000 | 10,000 | 0 |
| Wages - Factory | 9,780 | 10,756 | 12,726 |
| Vacation Pay - Factory | 39,924 | 39,722 | 37,964 |
| Bonuses | 30,000 | 30,000 | 0 |
| Total Accrued Compensation | 89,705 | 90,478 | 50,690 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 25,598 | 23,563 | 20,964 |
| Warranty | 13,456 | 19,596 | 21,344 |
| Dealer Commissions | 301 | 287 | 5,100 |
| Group Health Insurance | 17,347 | 17,347 | 112,324 |
| Product Development | 1,600 | 1,200 | 7,840 |
| Employee Withholdings | 85 | 31 | 6,286 |
| Company Match for 401(k) Plan | 0 | 0 | 320 |
| Interest on Bank Debt | 843 | 799 | 584 |
| Interest on Shareholder Debt | 556 | 291 | 786 |
| Other | 15,528 | 12,247 | 46,100 |
| Total Other Accrued Expenses | 75,314 | 75,362 | 221,648 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 29,795 | 27,550 | 27,640 |
| Sales and Use Taxes | 17 | 47 | 127 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | 782 |
| | 29,812 | 27,597 | 28,549 |
| Total Accrued Expenses | 194,831 | 193,436 | 300,886 |

001250

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended May 31, 2006 | | Year to Date May 31, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 139,000 | 73,790 | 1,193,500 | 934,723 |
| Parts and Other | 177,000 | 160,293 | 885,000 | 920,869 |
| Total | 316,000 | 234,083 | 2,078,500 | 1,855,591 |
| **Gross Margin:** | | | | |
| Machines | 41,950 | 28,211 | 353,950 | 210,769 |
| Percent of Net Sales | 30.2% | 38.2% | 29.7% | 22.5% |
| Parts and Other | 111,950 | 101,724 | 559,750 | 595,667 |
| Percent of Net Sales | 63.2% | 63.5% | 63.2% | 64.7% |
| Variances | (15,400) | (30,566) | (113,400) | (151,264) |
| Percent of Net Sales | -4.9% | -13.1% | -5.5% | -8.2% |
| Total | 138,500 | 99,369 | 800,300 | 655,172 |
| Percent of Net Sales | 43.8% | 42.5% | 38.5% | 35.3% |
| **Operating Income:** | | | | |
| Amount | 1,100 | (24,200) | 103,250 | 13,068 |
| Percent of Net Sales | 0.3% | -10.3% | 5.0% | 0.7% |
| **Net Income:** | | | | |
| Amount | (21,500) | (49,431) | (6,850) | (84,876) |
| Percent of Net Sales | -6.8% | -21.1% | -0.3% | -4.6% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 46,550 | 76,303 | 170,450 | 376,533 |
| (To)/From Investing Activities | (1,000) | (5,861) | (5,000) | (5,861) |
| **Diehl Cash Flow before Financing** | **45,550** | **70,442** | **165,450** | **370,672** |
| (To)/From Bank | (30,450) | (52,306) | 107,750 | (188,528) |
| Capital Lease | (1,850) | (1,809) | (9,000) | (8,956) |
| (To)/From Shareholders and Affiliates | (13,250) | (13,266) | (265,850) | (172,849) |
| Total Cash Flow | 0 | 3,061 | (1,650) | 339 |
| **Direct Labor** | 22,550 | 16,134 | 107,700 | 87,340 |
| **Burden Absorption** | 99,250 | 70,991 | 473,950 | 384,047 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,042,117 |
| Inventory Turns | | | | 2.4 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 273,859 |
| Days Sales Outstanding | | | | 22.3 |

001251

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
May 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 22,550 | 16,134 | (6,416) | Ongoing shortage of orders. |
| Salaries and Wages | 19,700 | 16,562 | 3,138 | No accrual for year end bonuses. |
| R & M - Building | 3,750 | 4,821 | (1,071) | Includes $3,500 accrual for roof repair. |
| Burden Absorption | (93,600) | (66,957) | (26,643) | Reflects lower than budgeted direct labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 15,973 | 1,027 | No accrual for year end bonuses. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 23,632 | 2,918 | No accrual for year end bonuses. |
| Commissions | 9,900 | 4,849 | 5,051 | Lower than budgeted sales. |
| Bad Debt Expense | 1,000 | 4,466 | (3,466) | Eco Line turned over to collection. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 23,056 | 2,294 | No accrual for year end bonuses. |
| Legal and Professional | 3,350 | 5,053 | (1,703) | Underaccrual of 2005 accounting fees. |
| **Other:** | | | | |
| Loss on Fixed Assets | 0 | 3,709 | (3,709) | Two machines purchased from WAMCO that were not usable. Sent to junk yard. |

00125