Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended May 31, 2006 | | Year to Date May 31, 2006 | | Year to Date 31-May-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (21,500) | (49,431) | (6,850) | (84,876) | 83,180 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,501 | 35,250 | 33,184 | 36,075 |
| Amortization | 2,200 | 2,194 | 11,000 | 10,972 | 10,972 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 3,709 | 0 | 3,709 | (375) |
| Accounts Receivable | 64,800 | 46,377 | 152,350 | 101,066 | 15,973 |
| Inventories | 6,000 | (41,530) | 30,250 | 260,129 | (220,679) |
| Other Current Assets | (21,200) | (16,721) | 17,200 | 8,991 | 2,847 |
| Accounts Payable and Outstanding Checks | 0 | 27,717 | (35,500) | (57,857) | (101,758) |
| Customer Deposits | 0 | 95,100 | (86,550) | 28,978 | 110,068 |
| Accrued Liabilities | 9,200 | 2,388 | 53,300 | 72,237 | 41,436 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 46,550 | 76,303 | 170,450 | 376,533 | (22,260) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | (6,323) | (5,000) | (6,323) | (3,548) |
| Proceeds from Sale of Fixed Assets | 0 | 462 | 0 | 462 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | (5,861) | (5,000) | (5,861) | (3,173) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (27,150) | (49,000) | 124,250 | (172,000) | 20,000 |
| Term Loan | (3,300) | (3,306) | (16,500) | (16,528) | 100,388 |
| Capital Lease Obligation | (1,850) | (1,809) | (9,000) | (8,956) | (8,422) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (636) | (3,150) | (3,149) | (2,969) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (20,750) | (20,750) | (8,500) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,500) | (8,480) | (41,950) | (41,967) | (39,451) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (45,550) | (67,381) | (167,100) | (370,333) | 69,736 |
| NET INCREASE/(DECREASE) IN CASH | 0 | 3,061 | (1,650) | 339 | 44,303 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 20,947 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 24,008 | 22,000 | 24,008 | 64,520 |

001253

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 316,000 | 100.0 | 234,083 | 100.0 | 2,078,500 | 100.0 | 1,855,591 | 100.0 | 1,639,763 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (78,600) | (24.9) | (43,185) | (18.5) | (582,500) | (28.0) | (485,189) | (26.2) | (390,460) | (23.8) |
| Standard Direct Labor | (15,500) | (4.9) | (11,289) | (4.8) | (108,000) | (5.2) | (104,484) | (5.6) | (77,097) | (4.7) |
| Standard Mfg. and Eng. Burden | (68,000) | (21.5) | (49,674) | (21.2) | (474,300) | (22.8) | (459,482) | (24.8) | (337,748) | (20.6) |
| Variances | (15,400) | (4.9) | (30,566) | (13.1) | (113,400) | (5.5) | (151,264) | (8.2) | (42,993) | (2.6) |
| Total Cost of Sales | (177,500) | (56.2) | (134,714) | (57.6) | (1,278,200) | (61.5) | (1,200,420) | (64.7) | (848,298) | (51.7) |
| GROSS PROFIT | 138,500 | 43.8 | 99,369 | 42.5 | 800,300 | 38.5 | 655,172 | 35.3 | 791,465 | 48.3 |
| Operating Expenses | | | | | | | | | | |
| Selling | (66,100) | (20.9) | (56,119) | (24.0) | (338,050) | (16.3) | (292,506) | (15.8) | (325,267) | (19.8) |
| General and Administrative | (51,000) | (16.1) | (50,277) | (21.5) | (257,500) | (12.4) | (261,114) | (14.1) | (221,377) | (13.5) |
| Research and Development | (20,300) | (6.4) | (17,173) | (7.3) | (101,500) | (4.9) | (88,483) | (4.8) | (78,302) | (4.8) |
| Total Operating Expenses | (137,400) | (43.5) | (123,569) | (52.8) | (697,050) | (33.5) | (642,103) | (34.6) | (624,946) | (38.1) |
| OPERATING INCOME | 1,100 | 0.4 | (24,200) | (10.3) | 103,250 | 5.0 | 13,068 | 0.7 | 166,519 | 10.2 |
| Interest Income/(Expense) | (5,400) | (1.7) | (4,207) | (1.8) | (24,100) | (1.2) | (21,271) | (1.2) | (21,047) | (1.3) |
| Amortization Expense | (2,200) | (0.7) | (2,194) | (0.9) | (11,000) | (0.5) | (10,972) | (0.6) | (10,972) | (0.7) |
| Group Management Fee | (15,000) | (4.8) | (15,000) | (6.4) | (75,000) | (3.6) | (75,000) | (4.0) | (50,000) | (3.1) |
| Other Income/(Expense) | 0 | 0.0 | (3,829) | (1.6) | 0 | 0.0 | 9,299 | 0.5 | (920) | (0.1) |
| Total Other Income/(Expense) | (22,600) | (7.2) | (25,231) | (10.8) | (110,100) | (5.3) | (97,944) | (5.3) | (82,939) | (5.1) |
| INCOME BEFORE INCOME TAXES | (21,500) | (6.8) | (49,431) | (21.1) | (6,850) | (0.3) | (84,876) | (4.6) | 83,580 | 5.1 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | (21,500) | (6.8) | (49,431) | (21.1) | (6,850) | (0.3) | (84,876) | (4.6) | 83,180 | 5.1 |

Page 1 of 1

00125

## Diehl Woodworking Machinery, Inc.
### Sales by Product Line

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 74,000 | 23.4 | 37,000 | 15.8 | 275,500 | 13.3 | 109,708 | 5.9 | 288,540 | 17.6 |
| Rip Saws - Rebuilt | 29,000 | 9.2 | 36,790 | 15.7 | 203,000 | 9.8 | 194,465 | 10.5 | 251,405 | 15.3 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 38,000 | 1.8 | 0 | 0.0 | 35,245 | 2.1 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 77,000 | 3.7 | 71,045 | 3.8 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 36,000 | 11.4 | 0 | 0.0 | 72,000 | 3.5 | 38,665 | 2.1 | 35,100 | 2.1 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 8.2 | 169,000 | 9.1 | 29,965 | 1.8 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 64,000 | 3.1 | 65,900 | 3.6 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 294,000 | 14.1 | 285,940 | 15.4 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 139,000 | 44.0 | 73,790 | 31.5 | 1,193,500 | 57.4 | 934,723 | 50.4 | 640,255 | 39.0 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 39.6 | 110,797 | 47.3 | 625,000 | 30.1 | 610,480 | 32.9 | 698,161 | 42.6 |
| WAMCO Parts | 35,000 | 11.1 | 26,922 | 11.5 | 175,000 | 8.4 | 209,447 | 11.3 | 166,088 | 10.1 |
| Recovered Parts | 8,000 | 2.5 | 11,818 | 5.0 | 40,000 | 1.9 | 55,074 | 3.0 | 71,075 | 4.3 |
| Tooling | 5,000 | 1.6 | 1,765 | 0.8 | 25,000 | 1.2 | 13,119 | 0.7 | 36,972 | 2.3 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.3 | 8,990 | 3.8 | 20,000 | 1.0 | 32,750 | 1.8 | 27,212 | 1.7 |
| TOTAL OTHER | 177,000 | 56.0 | 160,293 | 68.5 | 885,000 | 42.6 | 920,869 | 49.6 | 999,508 | 61.0 |
| TOTAL NET SALES | 316,000 | 100.0 | 234,083 | 100.0 | 2,078,500 | 100.0 | 1,855,591 | 100.0 | 1,639,763 | 100.0 |

Page 1 of 11

00125

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| MACHINES: | | | | | | | | | | |
| Rip Saws | 47,600 | 35.7 | 27,652 | 25.3 | 176,650 | 35.9 | 93,253 | 15.0 | 203,591 | 29.4 |
| Rip Saws - Rebuilt | 24,950 | 14.0 | 17,928 | 51.3 | 200,000 | 1.5 | 126,514 | 34.9 | 188,775 | 24.9 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 100.0 | 0 | 0.0 | 17,959 | 49.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 55,200 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 24,500 | 31.9 | 0 | 0.0 | 49,000 | 31.9 | 22,073 | 42.9 | 23,904 | 31.9 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 32,600 | 49.1 | 46,192 | 29.9 | 22,397 | 25.3 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 221,200 | 24.8 | 240,779 | 15.8 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 97,050 | 30.2 | 45,579 | 38.2 | 839,550 | 29.7 | 723,954 | 22.5 | 456,626 | 28.7 |
| OTHER: | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 44,830 | 59.5 | 238,250 | 61.9 | 238,135 | 61.0 | 259,724 | 62.8 |
| WAMCO Parts | 13,100 | 62.6 | 12,664 | 53.0 | 65,500 | 62.6 | 79,070 | 62.2 | 63,791 | 61.6 |
| Recovered Parts | 800 | 90.0 | 308 | 97.4 | 4,000 | 90.0 | 308 | 99.4 | 3,245 | 95.4 |
| Tooling | 3,500 | 30.0 | 766 | 56.6 | 17,500 | 30.0 | 7,689 | 41.4 | 21,918 | 40.7 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 65,050 | 63.2 | 58,568 | 63.5 | 325,250 | 63.2 | 325,202 | 64.7 | 348,679 | 65.1 |
| TOTAL STD. COST OF SALES | 162,100 | 48.7 | 104,148 | 55.5 | 1,164,800 | 44.0 | 1,049,156 | 43.5 | 805,305 | 50.9 |

001228

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 9,550 | 42.4 | 4,050 | 25.1 | 45,600 | 42.3 | 26,374 | 30.2 | 26,915 | 24.9 |
| Machine Shop | 13,000 | 57.7 | 12,084 | 74.9 | 62,100 | 57.7 | 60,872 | 69.7 | 81,252 | 75.1 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 93 | 0.1 | 94 | 0.1 |
| Total Direct Labor | 22,550 | 100.0 | 16,134 | 100.0 | 107,700 | 100.0 | 87,340 | 100.0 | 108,260 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 16,600 | 73.6 | 16,047 | 99.5 | 79,200 | 73.5 | 86,747 | 99.3 | 68,715 | 63.5 |
| Salaries and Wages | 19,700 | 87.4 | 16,562 | 102.7 | 98,500 | 91.5 | 85,121 | 97.5 | 69,185 | 63.9 |
| Overtime Premium - Factory | 1,050 | 4.7 | 217 | 1.3 | 5,000 | 4.6 | 1,603 | 1.8 | 8,283 | 7.7 |
| Vacation - Factory | 3,450 | 15.3 | 3,450 | 21.4 | 17,250 | 16.0 | 17,250 | 19.8 | 15,625 | 14.4 |
| Holiday - Factory | 1,650 | 7.3 | 2,167 | 13.4 | 4,950 | 4.6 | 6,494 | 7.4 | 3,639 | 3.4 |
| 401(k) Company Match | 450 | 2.0 | 432 | 2.7 | 2,250 | 2.1 | 2,163 | 2.5 | 2,031 | 1.9 |
| Group Insurance | 11,950 | 53.0 | 13,567 | 84.1 | 59,750 | 55.5 | 66,996 | 76.7 | 81,678 | 75.5 |
| Payroll Taxes | 6,050 | 26.8 | 4,412 | 27.3 | 30,250 | 28.1 | 33,707 | 38.6 | 32,127 | 29.7 |
| Benefits Transferred to Selling | (800) | (3.6) | (883) | (5.5) | (4,000) | (3.7) | (4,120) | (4.7) | (6,922) | (6.4) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 124 | 0.1 |
| Building Rent | 3,600 | 16.0 | 3,596 | 22.3 | 18,000 | 16.7 | 17,980 | 20.6 | 14,000 | 12.9 |
| Depreciation | 5,100 | 22.6 | 4,944 | 30.6 | 25,500 | 23.7 | 24,934 | 28.6 | 25,961 | 24.0 |
| Insurance Premiums | 4,300 | 19.1 | 4,673 | 29.0 | 21,500 | 20.0 | 20,997 | 24.0 | 20,893 | 19.3 |
| RE and PP Taxes | 1,200 | 5.3 | 1,200 | 7.4 | 6,000 | 5.6 | 6,000 | 6.9 | 6,875 | 6.4 |
| Utilities | 3,300 | 14.6 | 2,877 | 17.8 | 39,150 | 36.4 | 41,413 | 47.4 | 37,351 | 34.5 |
| Pattern Expense | 1,000 | 4.4 | 71 | 0.4 | 5,000 | 4.6 | 481 | 0.6 | 2,821 | 2.6 |
| Supplies | 7,750 | 34.4 | 5,522 | 34.2 | 37,550 | 34.9 | 27,337 | 31.3 | 43,669 | 40.3 |
| Repairs and Maintenance - Equipment | 2,100 | 9.3 | 910 | 5.6 | 10,500 | 9.8 | 8,548 | 9.8 | 5,666 | 5.2 |
| Repairs and Maintenance - Building | 3,750 | 16.6 | 4,821 | 29.9 | 18,750 | 17.4 | 22,689 | 26.0 | 38,275 | 35.4 |
| Vehicle Expense | 100 | 0.4 | 71 | 0.4 | 500 | 0.5 | 263 | 0.3 | 316 | 0.3 |
| Travel and Entertainment | 100 | 0.4 | 0 | 0.0 | 500 | 0.5 | 51 | 0.1 | 232 | 0.2 |
| Miscellaneous | 2,150 | 9.5 | 285 | 1.8 | 10,750 | 10.0 | 1,535 | 1.8 | 1,422 | 1.3 |
| Total Manufacturing Expenses | 94,550 | 419.3 | 84,940 | 526.5 | 486,850 | 452.0 | 468,189 | 536.1 | 471,965 | 436.0 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (39,650) | (415.2) | (16,809) | (415.0) | (189,250) | (415.0) | (109,453) | (415.0) | (111,697) | (415.0) |
| Machine Shop | (53,950) | (415.0) | (50,148) | (415.0) | (257,750) | (415.1) | (252,620) | (415.0) | (335,715) | (413.2) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (163) | (175.0) | (164) | 0.0 |
| Manufacturing (Over)/Under Absorption | 950 | 4.2 | 17,983 | 111.5 | 39,850 | 37.0 | 105,953 | 121.3 | 24,389 | 22.5 |

00125

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 75.4 | 15,973 | 99.0 | 85,000 | 78.9 | 82,701 | 94.7 | 55,995 | 51.7 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5,040 | 4.7 |
| Indirect Labor from Manufacturing | 1,600 | 7.1 | 1,165 | 7.2 | 8,000 | 7.4 | 3,973 | 4.6 | 7,115 | 6.6 |
| 401(K) Company Match | 150 | 0.7 | 226 | 1.4 | 750 | 0.7 | 813 | 0.9 | 731 | 0.7 |
| Group Insurance | 3,100 | 13.8 | 3,086 | 19.1 | 15,500 | 14.4 | 15,395 | 17.6 | 11,064 | 10.2 |
| Payroll Taxes | 1,350 | 6.0 | 1,169 | 7.2 | 6,750 | 6.3 | 7,542 | 8.6 | 5,431 | 5.0 |
| Outside Engineering | 150 | 0.7 | 90 | 0.6 | 750 | 0.7 | 90 | 0.1 | 1,005 | 0.9 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 750 | 0.7 | 107 | 0.1 | 319 | 0.3 |
| Equipment Maintenance | 100 | 0.4 | 0 | 0.0 | 500 | 0.5 | 0 | 0.0 | | 0.0 |
| Experimental Materials | 650 | 2.9 | 0 | 0.0 | 3,250 | 3.0 | 125 | 0.1 | 367 | 0.3 |
| Travel and Entertainment | 550 | 2.4 | 0 | 0.0 | 2,750 | 2.6 | 634 | 0.7 | 2,524 | 2.3 |
| Miscellaneous | 1,100 | 4.9 | 655 | 4.1 | 5,500 | 5.1 | 3,931 | 4.5 | 2,245 | 2.1 |
| Transfer to Research Expense | (19,450) | (86.3) | (16,773) | (104.0) | (97,250) | (90.3) | (86,483) | (99.0) | (68,877) | (63.6) |
| Total Engineering Expenses | 6,450 | 28.6 | 5,591 | 34.7 | 32,250 | 29.9 | 28,828 | 33.0 | 22,959 | 21.2 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,400) | (25.1) | (1,013) | (25.0) | (11,450) | (25.1) | (6,594) | (25.0) | (6,729) | (25.0) |
| Machine Shop | (3,250) | (25.0) | (3,021) | (25.0) | (15,500) | (25.0) | (15,218) | (25.0) | (20,313) | (25.0) |
| Engineering (Over)/Under Absorption | 800 | 3.6 | 1,557 | 9.7 | 5,300 | 4.9 | 7,016 | 8.0 | (4,083) | (3.8) |
| Total (Over)/Under Absorption | 1,750 | 7.8 | 19,540 | 121.1 | 45,150 | 41.9 | 112,969 | 129.3 | 20,306 | 18.8 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 31,250 | | 31,250 | | 40,000 | |
| Inventory Valuation | 0 | | (1,700) | | 0 | | (12,083) | | (33,622) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 3,906 | | 14,750 | | 7,752 | | 10,300 | |
| Purchase Discounts | 0 | | (122) | | 0 | | (628) | | (1,435) | |
| Purchase Price Variance | 0 | | 673 | | 0 | | (257) | | (5,966) | |
| Total Material Variance | 9,200 | | 9,007 | | 46,000 | | 26,035 | | 9,277 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,150 | | 11,250 | | 5,959 | | 8,543 | |
| Machine Shop | 2,200 | | 869 | | 11,000 | | 6,305 | | 4,869 | |
| Tooling | 0 | | 0 | | 0 | | (4) | | (2) | |
| Total Labor Variance | 4,450 | | 2,019 | | 22,250 | | 12,260 | | 13,410 | |
| Total Variances | 15,400 | | 30,566 | | 113,400 | | 151,264 | | 42,993 | |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 8.4 | 23,632 | 10.1 | 132,750 | 6.4 | 124,926 | 6.7 | 117,455 | 7.2 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.8 | 7,527 | 3.2 | 28,250 | 1.4 | 36,241 | 2.0 | 29,586 | 1.8 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 1,750 | 0.1 | 0 | 0.0 | 6,293 | 0.4 |
| 401 (k) Company Match | 400 | 0.1 | 330 | 0.1 | 2,000 | 0.1 | 1,639 | 0.1 | 1,913 | 0.1 |
| Group Insurance | 3,600 | 1.1 | 3,396 | 1.5 | 18,000 | 0.9 | 17,074 | 0.9 | 28,322 | 1.7 |
| Payroll Taxes | 2,000 | 0.6 | 1,743 | 0.7 | 10,000 | 0.5 | 10,821 | 0.6 | 11,080 | 0.7 |
| Building Rent | 150 | 0.1 | 144 | 0.1 | 750 | 0.0 | 720 | 0.0 | 575 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 250 | 0.0 | 250 | 0.0 | 300 | 0.0 |
| Depreciation | 500 | 0.2 | 262 | 0.1 | 2,500 | 0.1 | 1,310 | 0.1 | 1,310 | 0.1 |
| Equipment Rental | 100 | 0.0 | 112 | 0.1 | 500 | 0.0 | 562 | 0.0 | 562 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2,072 | 0.1 |
| Supplies | 250 | 0.1 | 390 | 0.2 | 1,250 | 0.1 | 883 | 0.1 | 702 | 0.0 |
| Outbound Freight | 1,000 | 0.3 | (746) | (0.3) | 5,000 | 0.2 | 2,734 | 0.2 | 3,205 | 0.2 |
| Trade Show Expense | 5,850 | 1.9 | 5,850 | 2.5 | 29,250 | 1.4 | 29,250 | 1.6 | 19,800 | 1.2 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.5 | 949 | 0.4 | 8,250 | 0.4 | 11,864 | 0.6 | 6,236 | 0.4 |
| Travel - Service Men (net of billing) | 1,100 | 0.4 | (886) | (0.4) | 5,500 | 0.3 | (1,951) | (0.1) | 1,746 | 0.1 |
| Travel - Other | 550 | 0.2 | 0 | 0.0 | 2,750 | 0.1 | 3,283 | 0.2 | 3,359 | 0.2 |
| Commissions | 9,900 | 3.1 | 4,849 | 2.1 | 57,050 | 2.7 | 25,382 | 1.4 | 50,546 | 3.1 |
| Advertising and Literature | 2,550 | 0.8 | 1,550 | 0.7 | 12,750 | 0.6 | 7,750 | 0.4 | 17,025 | 1.0 |
| Warranty Repair | 2,500 | 0.8 | 2,500 | 1.1 | 12,500 | 0.6 | 12,500 | 0.7 | 22,000 | 1.3 |
| Bad Debt Expense | 1,000 | 0.3 | 4,466 | 1.9 | 5,000 | 0.2 | 6,714 | 0.4 | 915 | 0.1 |
| Miscellaneous | 400 | 0.1 | 0 | 0.0 | 2,000 | 0.1 | 558 | 0.0 | 264 | 0.0 |
| Total Selling Expense | 66,100 | 20.9 | 56,119 | 24.0 | 338,050 | 16.3 | 292,506 | 15.8 | 325,267 | 19.8 |

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 8.0 | 23,056 | 9.9 | 126,750 | 6.1 | 120,265 | 6.5 | 95,750 | 5.8 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 289 | 0.1 | 1,500 | 0.1 | 1,445 | 0.1 | 1,338 | 0.1 |
| Group Insurance | 2,200 | 0.7 | 2,273 | 1.0 | 11,000 | 0.5 | 12,470 | 0.7 | 15,151 | 0.9 |
| Payroll Taxes | 1,550 | 0.5 | 1,768 | 0.8 | 7,750 | 0.4 | 9,481 | 0.5 | 8,257 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 250 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 750 | 0.2 | 760 | 0.3 | 3,750 | 0.2 | 3,800 | 0.2 | 2,925 | 0.2 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.4 | 1,250 | 0.1 | 5,000 | 0.3 | 1,500 | 0.1 |
| Office Utilities | 800 | 0.3 | 508 | 0.2 | 6,500 | 0.3 | 7,308 | 0.4 | 6,591 | 0.4 |
| Insurance Premiums | 7,600 | 2.4 | 7,574 | 3.2 | 38,000 | 1.8 | 37,331 | 2.0 | 35,847 | 2.2 |
| Depreciation | 1,450 | 0.5 | 1,295 | 0.6 | 7,250 | 0.4 | 6,940 | 0.4 | 8,805 | 0.5 |
| Telephone and Telefax | 1,000 | 0.3 | 1,032 | 0.4 | 5,000 | 0.2 | 5,116 | 0.3 | 4,851 | 0.4 |
| Equipment Rental and Maintenance | 1,000 | 0.3 | 381 | 0.2 | 5,000 | 0.2 | 7,937 | 0.4 | 5,959 | 0.4 |
| Postage and UPS | 400 | 0.1 | 546 | 0.2 | 2,000 | 0.1 | 1,626 | 0.1 | 2,155 | 0.1 |
| Supplies Expense | 800 | 0.3 | 1,113 | 0.5 | 4,000 | 0.2 | 2,899 | 0.2 | 3,591 | 0.2 |
| Office Cleaning | 950 | 0.3 | 900 | 0.4 | 4,750 | 0.2 | 4,500 | 0.2 | 4,500 | 0.3 |
| Payroll Charges | 500 | 0.2 | 374 | 0.2 | 2,500 | 0.1 | 2,670 | 0.1 | 2,492 | 0.2 |
| Bank Charges | 1,200 | 0.4 | 1,150 | 0.5 | 6,000 | 0.3 | 5,405 | 0.3 | 6,210 | 0.4 |
| Vehicle Expenses | 400 | 0.1 | 609 | 0.3 | 2,000 | 0.1 | 2,328 | 0.1 | 1,785 | 0.1 |
| Travel and Entertainment | 400 | 0.1 | 277 | 0.1 | 2,000 | 0.1 | 2,257 | 0.1 | 622 | 0.0 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 500 | 0.0 | 320 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,350 | 1.1 | 5,053 | 2.2 | 16,750 | 0.8 | 18,453 | 1.0 | 9,332 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 195 | 0.1 | 500 | 0.0 | 964 | 0.1 | 350 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 500 | 0.0 | 1,441 | 0.0 | 1,041 | 0.1 |
| Miscellaneous | 400 | 0.1 | 124 | 0.1 | 2,000 | 0.1 | 1,159 | 0.1 | 1,582 | 0.1 |
| Total General and Administrative Expense | 51,000 | 16.1 | 50,277 | 21.5 | 257,500 | 12.4 | 261,114 | 14.1 | 221,377 | 13.5 |

Page 1 of 1

001260

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended May 31, 2006 | | | | Year to Date May 31, 2006 | | | | Year to Date 31-May-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 2,550 | 0.8 | 716 | 0.2 | 9,000 | 2.9 | 5,516 | 1.8 | 1,365 | 0.4 |
| National City Bank Term Loan | 650 | 0.2 | 1,026 | 0.3 | 3,500 | 1.1 | 3,485 | 1.1 | 3,947 | 1.3 |
| Capital Lease Obligation | 250 | 0.1 | 247 | 0.1 | 1,350 | 0.4 | 1,329 | 0.4 | 1,862 | 0.6 |
| Note Payable to Shareholder | 150 | 0.1 | 145 | 0.1 | 750 | 0.2 | 758 | 0.2 | 938 | 0.3 |
| Shareholder Debt | 150 | 0.1 | 251 | 0.1 | 750 | 0.2 | 1,426 | 0.5 | 1,939 | 0.6 |
| WAMCO Purchase Debt | 1,500 | 0.5 | 1,520 | 0.5 | 8,000 | 2.5 | 8,033 | 2.5 | 10,549 | 3.3 |
| Risk Insurance | 150 | 0.1 | 300 | 0.1 | 750 | 0.2 | 724 | 0.2 | 446 | 0.1 |
| Net Interest (Income)/Expense | 5,400 | 1.7 | 4,207 | 1.3 | 24,100 | 7.6 | 21,271 | 6.7 | 21,047 | 6.7 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 3,709 | 1.2 | 0 | 0.0 | 3,709 | 1.2 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | 121 | 0.0 | 0 | 0.0 | (13,008) | (4.1) | 1,295 | 0.4 |
| Total Other (Income)/Expense | 0 | 0.0 | 3,829 | 1.2 | 0 | 0.0 | (9,299) | (2.9) | 920 | 0.3 |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 6,000 | 1.9 | 5,972 | 1.9 | 5,972 | 1.9 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 5,000 | 1.6 | 5,000 | 1.6 | 5,000 | 1.6 |
| | 2,200 | 0.7 | 2,194 | 0.7 | 11,000 | 3.5 | 10,972 | 3.5 | 10,972 | 3.5 |

00129

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | May 31, 2006 | Apr. 30, 2006 | May 31, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 24,008 | 20,947 | 64,520 |
| Notes and Accounts Receivable - Net | 273,859 | 320,235 | 390,173 |
| Inventories | 1,042,117 | 1,000,586 | 1,153,536 |
| Other Current Assets | 34,746 | 18,025 | 18,911 |
| TOTAL CURRENT ASSETS | 1,374,729 | 1,359,793 | 1,627,141 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 873,551 | 888,728 | 881,165 |
| Accumulated Depreciation | (505,082) | (515,911) | (442,778) |
| NET FIXED ASSETS | 368,469 | 372,817 | 438,387 |
| Unamortized Covenant not to Compete from WAMCO | 16,000 | 17,000 | 28,000 |
| Unamortized Goodwill - WAMCO Purchase | 162,445 | 163,639 | 176,778 |
| TOTAL ASSETS | 1,921,642 | 1,913,250 | 2,270,306 |

## Liabilities and Equity

| | May 31, 2006 | Apr. 30, 2005 | May 31, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 100,000 | 149,000 | 99,000 |
| Current Portion of Long Term Debt and Lease | 208,443 | 211,899 | 250,785 |
| Accounts Payable and Outstanding Checks | 127,639 | 99,922 | 181,717 |
| Accrued Expenses | 197,219 | 194,831 | 293,043 |
| Customer Deposits | 265,549 | 170,448 | 187,113 |
| TOTAL CURRENT LIABILITIES | 898,849 | 826,101 | 1,011,658 |
| Long Term Debt and Lease net of Current Portion | 288,297 | 303,222 | 462,901 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 334,496 | 383,927 | 395,747 |
| TOTAL STOCKHOLDERS' EQUITY | 734,496 | 783,927 | 795,747 |
| TOTAL LIABILITIES AND EQUITY | 1,921,642 | 1,913,250 | 2,270,306 |

Page 1 of 1

001262

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | May 31, 2006 | Apr. 30, 2005 | May 31, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 22,008 | 18,947 | 62,520 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 24,008 | 20,947 | 64,520 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 285,078 | 330,116 | 399,922 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 275,078 | 320,116 | 389,922 |
| Employee Receivables | (1,219) | 119 | 251 |
| Total Net Accounts Receivable | 273,859 | 320,235 | 390,173 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 69,185 | 64,880 | 58,326 |
| Finished Machines - DWMI | 80,569 | 105,742 | 0 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 805,219 | 826,940 | 765,484 |
| Other Parts - WAMCO | 167,706 | 157,426 | 164,897 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 197,577 | 119,188 | 492,510 |
| Net Inventories at Standard Cost | 1,420,256 | 1,374,176 | 1,581,216 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (198,050) |
| Less Current Year Valuation Reserve | (1,700) | (3,400) | (5,600) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (206,340) | (200,090) | (224,030) |
| Net Inventories | 1,042,117 | 1,000,586 | 1,153,536 |

| | May 31, 2006 | Apr. 30, 2005 | May 31, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 17,729 | 1,824 | 30,554 |
| Prepaid/(Accrued) Advertising and Literature | (7,750) | (6,200) | (17,025) |
| Prepaid/(Accrued) Trade Shows | 4,994 | 10,019 | 8,642 |
| Deposits with Vendors | 20,539 | 13,225 | 660 |
| Other | (766) | (843) | (3,920) |
| Total Other Current Assets | 34,746 | 18,025 | 18,911 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 455,459 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 127,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 92,652 | 100,652 | 91,090 |
| Office Equipment | 26,562 | 20,239 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 873,551 | 888,728 | 881,165 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (11,524) | (11,262) | (8,381) |
| Machinery and Equipment | (224,414) | (222,689) | (177,491) |
| Machinery and Equipment - Leased | (31,109) | (30,220) | (20,443) |
| Tooling | (120,000) | (127,000) | (126,222) |
| Automobiles and Trucks | (16,519) | (15,746) | (9,249) |
| Computer Equipment and Software | (76,427) | (84,010) | (79,023) |
| Office Equipment | (16,094) | (16,094) | (14,242) |
| Furniture and Fixtures | (8,996) | (8,890) | (7,726) |
| Total Accumulated Depreciation | (505,082) | (515,911) | (442,778) |

001263

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | May 31, 2006 | Apr. 30, 2005 | May 31, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 22,452 | 22,337 | 21,115 |
| Note Payable to Shareholder | 7,880 | 7,842 | 8,069 |
| Unsubordinated Debt to Shareholders | 33,200 | 37,350 | 83,000 |
| WAMCO Debt | 105,243 | 104,702 | 98,934 |
| | 208,443 | 211,889 | 250,785 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 62,718 | 66,024 | 102,386 |
| Capital Lease Obligation | 23,974 | 25,898 | 46,426 |
| Note Payable to Shareholder | 21,073 | 21,748 | 28,315 |
| WAMCO Debt | 180,531 | 189,552 | 285,774 |
| | 288,297 | 303,222 | 462,901 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | 0 |
| Year to Date Income/(Loss) | (84,876) | (35,445) | 83,180 |
| | 334,496 | 383,927 | 395,747 |

| | May 31, 2006 | Apr. 30, 2005 | May 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 10,000 | 10,000 | 0 |
| Wages - Factory | 18,683 | 9,780 | 13,372 |
| Vacation Pay - Factory | 37,964 | 39,924 | 36,071 |
| Bonuses | 30,000 | 30,000 | 0 |
| Total Accrued Compensation | 96,647 | 89,705 | 49,443 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 30,559 | 25,598 | 7,889 |
| Warranty | 10,637 | 13,456 | 21,957 |
| Dealer Commissions | 390 | 301 | 2,100 |
| Group Health Insurance | 17,347 | 17,347 | 131,284 |
| Product Development | 2,000 | 1,600 | 9,425 |
| Employee Withholdings | (985) | 85 | 364 |
| Company Match for 401(k) Plan | (23) | 0 | 0 |
| Interest on Bank Debt | 806 | 843 | 1,166 |
| Interest on Shareholder Debt | 0 | 556 | 0 |
| Other | 17,500 | 15,528 | 48,700 |
| Total Other Accrued Expenses | 78,231 | 75,314 | 222,885 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 22,324 | 29,795 | 20,714 |
| Sales and Use Taxes | 17 | 17 | 0 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | 0 |
| | 22,341 | 29,812 | 20,714 |
| | | | |
| Total Accrued Expenses | 197,219 | 194,831 | 293,043 |

001264

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Jun 30, 2006 | | Year to Date Jun 30, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 94,500 | 46,405 | 1,288,000 | 981,128 |
| Parts and Other | 177,000 | 201,112 | 1,062,000 | 1,121,981 |
| Total | 271,500 | 247,517 | 2,350,000 | 2,103,108 |
| **Gross Margin:** | | | | |
| Machines | 21,400 | 16,139 | 375,350 | 226,908 |
| Percent of Net Sales | 22.6% | 34.8% | 29.1% | 23.1% |
| Parts and Other | 111,950 | 139,114 | 671,700 | 734,781 |
| Percent of Net Sales | 63.2% | 69.2% | 63.2% | 65.5% |
| Variances | (13,750) | 16,804 | (127,150) | (134,460) |
| Percent of Net Sales | -5.1% | 6.8% | -5.4% | -6.4% |
| Total | 119,600 | 172,057 | 919,900 | 827,228 |
| Percent of Net Sales | 44.1% | 69.5% | 39.1% | 39.3% |
| **Operating Income:** | | | | |
| Amount | (16,150) | 93,200 | 87,100 | 106,269 |
| Percent of Net Sales | -5.9% | 37.7% | 3.7% | 5.1% |
| **Net Income:** | | | | |
| Amount | (38,700) | 71,838 | (45,550) | (13,037) |
| Percent of Net Sales | -14.3% | 29.0% | -1.9% | -0.6% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 7,750 | (130,444) | 178,200 | 246,089 |
| (To)/From Investing Activities | (1,000) | 0 | (6,000) | (5,861) |
| **Diehl Cash Flow before Financing** | **6,750** | **(130,444)** | **172,200** | **240,228** |
| (To)/From Bank | 8,350 | 124,694 | 116,100 | (63,834) |
| Capital Lease | (1,800) | (1,819) | (10,800) | (10,774) |
| (To)/From Shareholders and Affiliates | (13,300) | (13,313) | (279,150) | (186,162) |
| Total Cash Flow | 0 | (20,881) | (1,650) | (20,542) |
| Direct Labor | 22,550 | 17,750 | 130,250 | 105,090 |
| Burden Absorption | 99,250 | 77,449 | 573,200 | 461,496 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,132,092 |
| Inventory Turns | | | | 2.0 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 344,123 |
| Days Sales Outstanding | | | | 29.6 |

001265

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Jun 30, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 22,550 | 17,750 | (4,800) | Ongoing shortage of orders. |
| Indirect Labor | 16,600 | 11,290 | 5,310 | Reversal of bonus accrual and no accrual this month. |
| Salaries and Wages | 19,700 | 12,006 | 7,694 | Reversal of bonus accrual and no accrual this month. Also one employee less than budget. |
| R & M - Building | 3,750 | (17,100) | 20,850 | Reversal of roof repair accrual and no accrual this month. |
| Absorption | (93,600) | (73,021) | (20,579) | Reflects lower than budgeted labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 11,040 | 5,960 | Reversal of bonus accrual and no accrual this month. |
| Group Insurance | 3,100 | 458 | 2,642 | Reversal of health insurance claim reserve. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 14,853 | 11,697 | Reversal of bonus accrual and no accrual this month. |
| Group Insurance | 3,600 | 770 | 2,830 | Reversal of health insurance claim reserve. |
| **Adminstrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 26 | 25,324 | Reversal of bonus accrual and no accrual this month. Also reversal of accrual for salaries at 12/31/05 for tax reasons. |
| Group Insurance | 2,200 | 620 | 1,580 | Reversal of health insurance claim reserve. |

001266

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Jun 30, 2006 | | Year to Date Jun 30, 2006 | | Year to Date 30-Jun-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (38,700) | 71,838 | (45,550) | (13,037) | 102,140 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,665 | 42,300 | 39,848 | 42,991 |
| Amortization | 2,200 | 2,194 | 13,200 | 13,167 | 13,167 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 3,709 | (375) |
| Accounts Receivable | 17,800 | (70,264) | 170,150 | 30,802 | (18,204) |
| Inventories | 19,200 | (89,976) | 49,450 | 170,153 | (320,610) |
| Other Current Assets | 4,350 | (1,210) | 21,550 | 7,781 | (15,983) |
| Accounts Payable and Outstanding Checks | 0 | 17,701 | (35,500) | (40,156) | (95,223) |
| Customer Deposits | 0 | 16,954 | (86,550) | 45,931 | 249,925 |
| Accrued Liabilities | (4,150) | (84,346) | 49,150 | (12,109) | 190,932 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 7,750 | (130,444) | 178,200 | 246,089 | 148,759 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (6,000) | (6,323) | (3,548) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 462 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (6,000) | (5,861) | (3,173) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 11,650 | 128,000 | 135,900 | (44,000) | (79,000) |
| Term Loan | (3,300) | (3,306) | (19,800) | (19,834) | 97,083 |
| Capital Lease Obligation | (1,800) | (1,819) | (10,800) | (10,774) | (10,133) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (639) | (3,800) | (3,788) | (3,572) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (24,900) | (24,900) | (12,650) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,500) | (8,524) | (50,450) | (50,491) | (47,464) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (6,750) | 109,563 | (173,850) | (260,770) | (47,046) |
| NET INCREASE/(DECREASE) IN CASH | 0 | (20,881) | (1,650) | (20,542) | 98,541 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 24,008 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 3,126 | 22,000 | 3,126 | 118,757 |

001267

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 271,500 | 100.0 | 247,517 | 100.0 | 2,350,000 | 100.0 | 2,103,108 | 100.0 | 1,944,226 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (67,050) | (24.7) | (53,535) | (21.6) | (649,550) | (27.6) | (538,724) | (25.6) | (459,447) | (23.6) |
| Standard Direct Labor | (13,200) | (4.9) | (7,292) | (3.0) | (121,200) | (5.2) | (111,777) | (5.3) | (90,436) | (4.7) |
| Standard Mfg. and Eng. Burden | (57,900) | (21.3) | (31,436) | (12.7) | (532,200) | (22.7) | (490,919) | (23.3) | (396,398) | (20.4) |
| Variances | (13,750) | (5.1) | 16,804 | 6.8 | (127,150) | (5.4) | (134,460) | (6.4) | (45,471) | (2.3) |
| Total Cost of Sales | (151,900) | (56.0) | (75,460) | (30.5) | (1,430,100) | (60.9) | (1,275,880) | (60.7) | (991,753) | (51.0) |
| GROSS PROFIT | 119,600 | 44.1 | 172,057 | 69.5 | 919,900 | 39.1 | 827,228 | 39.3 | 952,473 | 49.0 |
| Operating Expenses | | | | | | | | | | |
| Selling | (64,450) | (23.7) | (44,249) | (17.9) | (402,500) | (17.1) | (336,755) | (16.0) | (389,420) | (20.0) |
| General and Administrative | (51,000) | (18.8) | (25,747) | (10.4) | (308,500) | (13.1) | (286,861) | (13.6) | (264,208) | (13.6) |
| Research and Development | (20,300) | (7.5) | (8,861) | (3.6) | (121,800) | (5.2) | (97,344) | (4.6) | (97,094) | (5.0) |
| Total Operating Expenses | (135,750) | (50.0) | (78,857) | (31.9) | (832,800) | (35.4) | (720,960) | (34.3) | (750,722) | (38.6) |
| OPERATING INCOME | (16,150) | (6.0) | 93,200 | 37.7 | 87,100 | 3.7 | 106,269 | 5.1 | 201,751 | 10.4 |
| Interest Income/(Expense) | (5,350) | (2.0) | (4,134) | (1.7) | (29,450) | (1.3) | (25,405) | (1.2) | (25,062) | (1.3) |
| Amortization Expense | (2,200) | (0.8) | (2,194) | (0.9) | (13,200) | (0.6) | (13,167) | (0.6) | (13,167) | (0.7) |
| Group Management Fee | (15,000) | (5.5) | (15,000) | (6.1) | (90,000) | (3.8) | (90,000) | (4.3) | (60,000) | (3.1) |
| Other Income/(Expense) | 0 | 0.0 | (34) | (0.0) | 0 | 0.0 | 9,265 | 0.4 | (982) | (0.1) |
| Total Other Income/(Expense) | (22,550) | (8.3) | (21,362) | (8.6) | (132,650) | (5.6) | (119,306) | (5.7) | (99,211) | (5.1) |
| INCOME BEFORE INCOME TAXES | (38,700) | (14.3) | 71,838 | 29.0 | (45,550) | (1.9) | (13,037) | (0.6) | 102,540 | 5.3 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | (38,700) | (14.3) | 71,838 | 29.0 | (45,550) | (1.9) | (13,037) | (0.6) | 102,140 | 5.3 |

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 36,500 | 13.4 | 46,405 | 18.7 | 312,000 | 13.3 | 156,113 | 7.4 | 288,540 | 14.8 |
| Rip Saws - Rebuilt | 58,000 | 21.4 | 0 | 0.0 | 261,000 | 11.1 | 194,465 | 9.2 | 336,325 | 17.3 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 38,000 | 1.6 | 0 | 0.0 | 35,245 | 1.8 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 77,000 | 3.3 | 71,045 | 3.4 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 72,000 | 3.1 | 38,665 | 1.8 | 68,590 | 3.5 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 7.2 | 169,000 | 8.0 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 64,000 | 2.7 | 65,900 | 3.1 | 29,965 | 1.5 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 294,000 | 12.5 | 285,940 | 13.6 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 94,500 | 34.8 | 46,405 | 18.7 | 1,288,000 | 54.8 | 981,128 | 46.7 | 758,665 | 39.0 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 46.0 | 119,647 | 48.3 | 750,000 | 31.9 | 730,127 | 34.7 | 829,976 | 42.7 |
| WAMCO Parts | 35,000 | 12.9 | 32,696 | 13.2 | 210,000 | 8.9 | 242,143 | 11.5 | 200,858 | 10.3 |
| Recovered Parts | 8,000 | 2.9 | 35,167 | 14.2 | 48,000 | 2.0 | 90,240 | 4.3 | 82,773 | 4.3 |
| Tooling | 5,000 | 1.8 | 12,327 | 5.0 | 30,000 | 1.3 | 25,446 | 1.2 | 39,608 | 2.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.5 | 1,275 | 0.5 | 24,000 | 1.0 | 34,025 | 1.6 | 32,345 | 1.7 |
| TOTAL OTHER | 177,000 | 65.2 | 201,112 | 81.3 | 1,062,000 | 45.2 | 1,121,981 | 53.3 | 1,185,561 | 61.0 |
| TOTAL NET SALES | 271,500 | 100.0 | 247,517 | 100.0 | 2,350,000 | 100.0 | 2,103,108 | 100.0 | 1,944,226 | 100.0 |

001269

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 23,200 | 36.4 | 30,266 | 34.8 | 199,850 | 35.9 | 123,518 | 20.9 | 203,591 | 29.4 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 0 | 0.0 | 249,900 | 4.3 | 126,514 | 34.9 | 247,315 | 26.5 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 55,200 | 100.0 | 60,567 | 14.7 | 17,959 | 49.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 49,000 | 31.9 | 22,073 | 42.9 | 45,562 | 33.6 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 32,600 | 49.1 | 46,192 | 29.9 | 22,397 | 25.3 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 221,200 | 24.8 | 240,779 | 15.8 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 73,100 | 22.6 | 30,266 | 34.8 | 912,650 | 29.1 | 754,220 | 23.1 | 536,824 | 29.2 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 43,004 | 64.1 | 285,900 | 61.9 | 281,138 | 61.5 | 308,578 | 62.8 |
| WAMCO Parts | 13,100 | 62.6 | 10,942 | 66.5 | 78,600 | 62.6 | 90,013 | 62.8 | 73,796 | 63.3 |
| Recovered Parts | 800 | 90.0 | 1,182 | 96.6 | 4,800 | 90.0 | 1,490 | 98.3 | 3,310 | 96.0 |
| Tooling | 3,500 | 30.0 | 6,870 | 44.3 | 21,000 | 30.0 | 14,559 | 42.8 | 23,773 | 40.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 65,050 | 63.2 | 61,998 | 69.2 | 390,300 | 63.2 | 387,200 | 65.5 | 409,457 | 65.5 |
| TOTAL STD. COST OF SALES | 138,150 | 49.1 | 92,264 | 62.7 | 1,302,950 | 44.6 | 1,141,419 | 45.7 | 946,281 | 51.3 |

Page 1 of 1

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 9,550 | 42.4 | 5,295 | 29.8 | 55,150 | 42.3 | 31,669 | 30.1 | 35,011 | 26.6 |
| Machine Shop | 13,000 | 57.7 | 12,416 | 70.0 | 75,100 | 57.7 | 73,288 | 69.7 | 96,290 | 73.3 |
| Tooling | 0 | 0.0 | 38 | 0.2 | 0 | 0.0 | 132 | 0.1 | 109 | 0.1 |
| Total Direct Labor | 22,550 | 100.0 | 17,750 | 100.0 | 130,250 | 100.0 | 105,090 | 100.0 | 131,410 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 16,600 | 73.6 | 11,290 | 63.6 | 95,800 | 73.6 | 98,037 | 93.3 | 82,494 | 62.8 |
| Salaries and Wages | 19,700 | 87.4 | 12,006 | 67.6 | 118,200 | 90.8 | 97,127 | 92.4 | 84,415 | 64.2 |
| Overtime Premium - Factory | 1,050 | 4.7 | 257 | 1.5 | 6,050 | 4.6 | 1,860 | 1.8 | 10,194 | 7.8 |
| Vacation - Factory | 3,450 | 15.3 | 3,450 | 19.4 | 20,700 | 15.9 | 20,700 | 19.7 | 18,750 | 14.3 |
| Holiday - Factory | 0 | 0.0 | 252 | 1.4 | 4,950 | 3.8 | 6,746 | 6.4 | 5,846 | 4.5 |
| 401(K) Company Match | 450 | 2.0 | 511 | 2.9 | 2,700 | 2.1 | 2,674 | 2.5 | 2,441 | 1.9 |
| Group Insurance | 11,950 | 53.0 | 11,085 | 62.5 | 71,700 | 55.1 | 78,081 | 74.3 | 96,594 | 73.5 |
| Payroll Taxes | 6,050 | 26.8 | 4,365 | 24.6 | 36,300 | 27.9 | 38,072 | 36.2 | 37,076 | 28.2 |
| Benefits Transferred to Selling | (800) | (3.6) | (819) | (4.6) | (4,800) | (3.7) | (4,940) | (4.7) | (8,312) | (6.3) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 286 | 0.2 |
| Building Rent | 3,600 | 16.0 | 3,596 | 20.3 | 21,600 | 16.6 | 21,576 | 20.5 | 16,800 | 12.8 |
| Depreciation | 5,100 | 22.6 | 4,924 | 27.7 | 30,600 | 23.5 | 29,858 | 28.4 | 31,153 | 23.7 |
| Insurance Premiums | 4,300 | 19.1 | 4,666 | 26.3 | 25,800 | 19.8 | 25,663 | 24.4 | 24,878 | 18.9 |
| RE and PP Taxes | 1,200 | 5.3 | 1,200 | 6.8 | 7,200 | 5.5 | 7,200 | 6.9 | 8,250 | 6.3 |
| Utilities | 3,300 | 14.6 | 3,027 | 17.1 | 42,450 | 32.6 | 44,440 | 42.3 | 40,276 | 30.7 |
| Pattern Expense | 1,000 | 4.4 | 35 | 0.2 | 6,000 | 4.6 | 516 | 0.5 | 3,621 | 2.8 |
| Supplies | 7,750 | 34.4 | 6,271 | 35.3 | 45,300 | 34.8 | 33,608 | 32.0 | 51,882 | 39.5 |
| Repairs and Maintenance - Equipment | 2,100 | 9.3 | 239 | 1.4 | 12,600 | 9.7 | 8,787 | 8.4 | 6,477 | 4.9 |
| Repairs and Maintenance - Building | 3,750 | 16.6 | (17,100) | (96.3) | 22,500 | 17.3 | 5,589 | 5.3 | 45,192 | 34.4 |
| Vehicle Expense | 100 | 0.4 | 66 | 0.4 | 600 | 0.5 | 329 | 0.3 | 407 | 0.3 |
| Travel and Entertainment | 100 | 0.4 | 0 | 0.0 | 600 | 0.5 | 51 | 0.1 | 289 | 0.2 |
| Miscellaneous | 2,150 | 9.5 | 152 | 0.9 | 12,900 | 9.9 | 1,687 | 1.6 | 1,720 | 1.3 |
| Total Manufacturing Expenses | 92,900 | 412.0 | 49,474 | 278.7 | 579,750 | 445.1 | 517,663 | 492.6 | 560,729 | 426.7 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (39,650) | (415.2) | (21,975) | (415.0) | (228,900) | (415.1) | (131,428) | (415.0) | (145,297) | (415.0) |
| Machine Shop | (53,950) | (415.0) | (50,979) | (410.6) | (311,700) | (415.1) | (303,598) | (414.3) | (398,124) | (413.5) |
| Tooling | 0 | 0.0 | (67) | (175.0) | 0 | 0.0 | (231) | (175.0) | (191) | 0.0 |
| Manufacturing (Over)/Under Absorption | (700) | (3.1) | (23,547) | (132.7) | 39,150 | 30.1 | 82,407 | 78.4 | 17,117 | 13.0 |

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 17,000 | 75.4 | 11,040 | 62.2 | 102,000 | 78.3 | 93,741 | 89.2 | 69,168 | 52.6 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 5.4 |
| Indirect Labor from Manufacturing | 1,600 | 7.1 | 1,668 | 9.4 | 9,600 | 7.4 | 5,641 | 5.4 | 10,697 | 8.1 |
| 401(K) Company Match | 150 | 0.7 | 213 | 1.2 | 900 | 0.7 | 1,026 | 1.0 | 878 | 0.7 |
| Group Insurance | 3,100 | 13.8 | 458 | 2.6 | 18,600 | 14.3 | 15,853 | 15.1 | 13,822 | 10.5 |
| Payroll Taxes | 1,350 | 6.0 | 1,101 | 6.2 | 8,100 | 6.2 | 8,643 | 8.2 | 6,469 | 4.9 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 900 | 0.7 | 90 | 0.1 | 1,005 | 0.8 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 900 | 0.7 | 107 | 0.1 | 319 | 0.2 |
| Equipment Maintenance | 100 | 0.4 | 0 | 0.0 | 600 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 2.9 | 0 | 0.0 | 3,900 | 3.0 | 125 | 0.1 | 453 | 0.3 |
| Travel and Entertainment | 550 | 2.4 | 0 | 0.0 | 3,300 | 2.5 | 634 | 0.6 | 2,598 | 2.0 |
| Miscellaneous | 1,100 | 4.9 | 0 | 0.0 | 6,600 | 5.1 | 3,931 | 3.7 | 2,245 | 1.7 |
| Transfer to Research Expense | (19,450) | (86.3) | (10,861) | (61.2) | (116,700) | (89.6) | (97,344) | (92.6) | (86,084) | (65.5) |
| Total Engineering Expenses | 6,450 | 28.6 | 3,620 | 20.4 | 38,700 | 29.7 | 32,448 | 30.9 | 28,695 | 21.8 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,400) | (25.1) | (1,324) | (25.0) | (13,850) | (25.1) | (7,917) | (25.0) | (8,753) | (25.0) |
| Machine Shop | (3,250) | (25.0) | (3,104) | (25.0) | (18,750) | (25.0) | (18,322) | (25.0) | (24,073) | (25.0) |
| Engineering (Over)/Under Absorption | 800 | 3.6 | (808) | (4.6) | 6,100 | 4.7 | 6,208 | 5.9 | (4,131) | (3.1) |
| Total (Over)/Under Absorption | 100 | 0.4 | (24,354) | (137.2) | 45,250 | 34.7 | 88,615 | 84.3 | 12,987 | 9.9 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 37,500 | | 37,500 | | 55,000 | |
| Inventory Valuation | 0 | | (1,700) | | 0 | | (13,783) | | (44,672) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 817 | | 17,700 | | 8,569 | | 14,543 | |
| Purchase Discounts | 0 | | (182) | | 0 | | (810) | | (1,652) | |
| Purchase Price Variance | 0 | | 132 | | 0 | | (125) | | (6,016) | |
| Total Material Variance | 9,200 | | 5,317 | | 55,200 | | 31,352 | | 17,203 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,071 | | 13,500 | | 7,030 | | 9,739 | |
| Machine Shop | 2,200 | | 1,164 | | 13,200 | | 7,468 | | 5,545 | |
| Tooling | 0 | | (1) | | 0 | | (4) | | (3) | |
| Total Labor Variance | 4,450 | | 2,234 | | 26,700 | | 14,494 | | 15,282 | |
| Total Variances | 13,750 | | (16,804) | | 127,150 | | 134,460 | | 45,471 | |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 9.8 | 14,853 | 6.0 | 159,300 | 6.8 | 139,779 | 6.7 | 141,205 | 7.3 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 2.1 | 4,992 | 2.0 | 33,900 | 1.4 | 41,232 | 2.0 | 38,517 | 2.0 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 2,100 | 0.1 | 0 | 0.0 | 10,374 | 0.5 |
| 401(k) Company Match | 400 | 0.2 | 312 | 0.1 | 2,400 | 0.1 | 1,951 | 0.1 | 2,282 | 0.1 |
| Group Insurance | 3,600 | 1.3 | 770 | 0.3 | 21,600 | 0.9 | 17,845 | 0.9 | 34,151 | 1.8 |
| Payroll Taxes | 2,000 | 0.7 | 2,495 | 1.0 | 12,000 | 0.5 | 13,316 | 0.6 | 12,812 | 0.7 |
| Building Rent | 150 | 0.1 | 144 | 0.1 | 900 | 0.0 | 864 | 0.0 | 690 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 300 | 0.0 | 300 | 0.0 | 360 | 0.0 |
| Depreciation | 500 | 0.2 | 262 | 0.1 | 3,000 | 0.1 | 1,571 | 0.1 | 1,571 | 0.1 |
| Equipment Rental | 100 | 0.0 | 112 | 0.1 | 600 | 0.0 | 674 | 0.0 | 674 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2,072 | 0.1 |
| Supplies | 250 | 0.1 | 80 | 0.0 | 1,500 | 0.1 | 963 | 0.1 | 706 | 0.1 |
| Outbound Freight | 1,000 | 0.4 | 2,384 | 1.0 | 6,000 | 0.3 | 5,118 | 0.2 | 1,386 | 0.1 |
| Trade Show Expense | 5,850 | 2.2 | 5,850 | 2.4 | 35,100 | 1.5 | 35,100 | 1.7 | 23,760 | 1.2 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.6 | 1,167 | 0.5 | 9,900 | 0.4 | 13,031 | 0.6 | 7,500 | 0.4 |
| Travel - Service Men (net of billing) | 1,100 | 0.4 | 1,791 | 0.7 | 6,600 | 0.3 | (160) | (0.0) | 410 | 0.0 |
| Travel - Other | 550 | 0.2 | 0 | 0.0 | 3,300 | 0.1 | 3,283 | 0.2 | 3,424 | 0.2 |
| Commissions | 8,250 | 3.0 | 5,886 | 2.4 | 65,300 | 2.8 | 31,268 | 1.5 | 59,953 | 3.1 |
| Advertising and Literature | 2,550 | 0.9 | 550 | 0.2 | 15,300 | 0.7 | 8,300 | 0.4 | 20,050 | 1.0 |
| Warranty Repair | 2,500 | 0.9 | 2,500 | 1.0 | 15,000 | 0.6 | 15,000 | 0.7 | 25,500 | 1.3 |
| Bad Debt Expense | 1,000 | 0.4 | 0 | 0.0 | 6,000 | 0.3 | 6,714 | 0.3 | 915 | 0.0 |
| Miscellaneous | 400 | 0.2 | 49 | 0.0 | 2,400 | 0.1 | 606 | 0.0 | 1,106 | 0.1 |
| Total Selling Expense | 64,450 | 23.7 | 44,249 | 17.9 | 402,500 | 17.1 | 336,755 | 16.0 | 389,420 | 20.0 |

001273

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 25,350 | 9.3 | 26 | 0.0 | 152,100 | 6.5 | 120,291 | 5.7 | 115,082 | 5.9 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(K) Company Match | 300 | 0.1 | 256 | 0.1 | 1,800 | 0.1 | 1,702 | 0.1 | 1,606 | 0.1 |
| Group Insurance | 2,200 | 0.8 | 620 | 0.3 | 13,200 | 0.6 | 13,089 | 0.6 | 18,072 | 0.9 |
| Payroll Taxes | 1,550 | 0.6 | 1,566 | 0.6 | 9,300 | 0.4 | 11,047 | 0.5 | 9,666 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 300 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 750 | 0.3 | 760 | 0.3 | 4,500 | 0.2 | 4,560 | 0.2 | 3,510 | 0.2 |
| RE and PP Taxes | 250 | 0.1 | 1,000 | 0.4 | 1,500 | 0.1 | 6,000 | 0.3 | 1,800 | 0.1 |
| Office Utilities | 800 | 0.3 | 534 | 0.2 | 7,300 | 0.3 | 7,842 | 0.4 | 7,107 | 0.4 |
| Insurance Premiums | 7,600 | 2.8 | 7,565 | 3.1 | 45,600 | 1.9 | 44,896 | 2.1 | 42,715 | 2.2 |
| Depreciation | 1,450 | 0.5 | 1,479 | 0.6 | 8,700 | 0.4 | 8,419 | 0.4 | 10,267 | 0.5 |
| Telephone and Telefax | 1,000 | 0.4 | 1,043 | 0.4 | 6,000 | 0.3 | 6,159 | 0.3 | 6,203 | 0.3 |
| Equipment Rental and Maintenance | 1,000 | 0.4 | 2,101 | 0.9 | 6,000 | 0.3 | 10,038 | 0.5 | 6,326 | 0.3 |
| Postage and UPS | 400 | 0.2 | 116 | 0.1 | 2,400 | 0.1 | 1,742 | 0.1 | 2,269 | 0.1 |
| Supplies Expense | 800 | 0.3 | 484 | 0.2 | 4,800 | 0.2 | 3,382 | 0.2 | 4,955 | 0.3 |
| Office Cleaning | 950 | 0.4 | 900 | 0.4 | 5,700 | 0.2 | 5,400 | 0.3 | 5,400 | 0.3 |
| Payroll Charges | 500 | 0.2 | 403 | 0.2 | 3,000 | 0.1 | 3,073 | 0.1 | 3,125 | 0.2 |
| Bank Charges | 1,200 | 0.4 | 1,193 | 0.5 | 7,200 | 0.3 | 6,598 | 0.3 | 7,574 | 0.4 |
| Vehicle Expenses | 400 | 0.2 | 374 | 0.2 | 2,400 | 0.1 | 2,701 | 0.1 | 2,051 | 0.1 |
| Travel and Entertainment | 400 | 0.2 | 1,011 | 0.4 | 2,400 | 0.1 | 3,268 | 0.2 | 1,029 | 0.1 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 320 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,350 | 1.2 | 3,350 | 1.4 | 20,100 | 0.9 | 21,803 | 1.0 | 11,457 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 964 | 0.1 | 350 | 0.1 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 1,441 | 0.0 | 1,041 | 0.1 |
| Miscellaneous | 400 | 0.2 | 967 | 0.4 | 2,400 | 0.1 | 2,127 | 0.1 | 1,861 | 0.1 |
| Total General and Administrative Expense | 51,000 | 18.8 | 25,747 | 10.4 | 308,500 | 13.1 | 286,861 | 13.6 | 264,208 | 13.6 |

0012'74

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Jun 30, 2006 | | | | Year to Date Jun 30, 2006 | | | | Year to Date 30-Jun-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 2,500 | 0.9 | 1,086 | 0.4 | 11,500 | 4.2 | 6,602 | 2.4 | 1,505 | 0.6 |
| National City Bank Term Loan | 650 | 0.2 | 672 | 0.3 | 4,150 | 1.5 | 4,157 | 1.5 | 4,476 | 1.7 |
| Capital Lease Obligation | 250 | 0.1 | 238 | 0.1 | 1,600 | 0.6 | 1,567 | 0.6 | 2,209 | 0.8 |
| Note Payable to Shareholder | 150 | 0.1 | 142 | 0.1 | 900 | 0.3 | 901 | 0.3 | 1,117 | 0.4 |
| Shareholder Debt | 150 | 0.1 | 218 | 0.1 | 900 | 0.3 | 1,644 | 0.6 | 2,348 | 0.9 |
| WAMCO Purchase Debt | 1,500 | 0.6 | 1,476 | 0.5 | 9,500 | 3.5 | 9,509 | 3.5 | 12,536 | 4.6 |
| Risk Insurance | 150 | 0.1 | 300 | 0.1 | 900 | 0.3 | 1,025 | 0.4 | 870 | 0.3 |
| Net Interest (Income)/Expense | 5,350 | 2.0 | 4,134 | 1.5 | 29,450 | 10.9 | 25,405 | 9.4 | 25,062 | 9.2 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,709 | 1.4 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | 34 | 0.0 | 0 | 0.0 | (12,974) | (4.8) | 1,357 | 0.5 |
| Total Other (Income)/Expense | 0 | 0.0 | 34 | 0.0 | 0 | 0.0 | (9,265) | (3.4) | 982 | 0.4 |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 7,200 | 2.7 | 7,167 | 2.6 | 7,167 | 2.6 |
| Noncompete Agreement - WAMCO | 1,000 | 0.4 | 1,000 | 0.4 | 6,000 | 2.2 | 6,000 | 2.2 | 6,000 | 2.2 |
| | 2,200 | 0.8 | 2,194 | 0.8 | 13,200 | 4.9 | 13,167 | 4.9 | 13,167 | 4.9 |

001275

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Jun 30, 2006 | May 31, 2006 | Jun 30, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 3,126 | 24,008 | 118,757 |
| Notes and Accounts Receivable - Net | 344,123 | 273,859 | 424,350 |
| Inventories | 1,132,092 | 1,042,117 | 1,253,467 |
| Other Current Assets | 35,956 | 34,746 | 37,742 |
| TOTAL CURRENT ASSETS | 1,515,298 | 1,374,729 | 1,834,317 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 873,551 | 873,551 | 881,165 |
| Accumulated Depreciation | (511,747) | (505,082) | (449,694) |
| NET FIXED ASSETS | 361,804 | 368,469 | 431,471 |
| Unamortized Covenant not to Compete from WAMCO | 15,000 | 16,000 | 27,000 |
| Unamortized Goodwill - WAMCO Purchase | 161,250 | 162,445 | 175,583 |
| TOTAL ASSETS | 2,053,352 | 1,921,642 | 2,468,371 |

## Liabilities and Equity

| | Jun 30, 2006 | May 31, 2005 | Jun 30, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 228,000 | 100,000 | 0 |
| Current Portion of Long Term Debt and Lease | 204,991 | 208,443 | 247,294 |
| Accounts Payable and Outstanding Checks | 145,340 | 127,639 | 188,252 |
| Accrued Expenses | 112,873 | 197,219 | 442,538 |
| Customer Deposits | 282,502 | 265,549 | 326,970 |
| TOTAL CURRENT LIABILITIES | 973,706 | 898,849 | 1,205,054 |
| Long Term Debt and Lease net of Current Portion | 273,312 | 288,297 | 448,610 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 406,335 | 334,496 | 414,707 |
| TOTAL STOCKHOLDERS' EQUITY | 806,335 | 734,496 | 814,707 |
| TOTAL LIABILITIES AND EQUITY | 2,053,352 | 1,921,642 | 2,468,371 |

001276

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Jun 30, 2006 | May 31, 2005 | Jun 30, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 1,126 | 22,008 | 108,730 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 10,028 |
| Total Cash | 3,126 | 24,008 | 118,757 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 354,123 | 285,078 | 434,136 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 344,123 | 275,078 | 424,136 |
| Employee Receivables | 0 | (1,219) | 214 |
| Total Net Accounts Receivable | 344,123 | 273,859 | 424,350 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 71,966 | 69,185 | 58,326 |
| Finished Machines - DWMI | 120,466 | 80,569 | 0 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 800,315 | 805,219 | 765,484 |
| Other Parts - WAMCO | 222,826 | 167,706 | 164,897 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 199,209 | 197,577 | 596,391 |
| Net Inventories at Standard Cost | 1,514,782 | 1,420,256 | 1,685,097 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (192,600) |
| Less Current Year Valuation Reserve | 0 | (1,700) | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (212,590) | (206,340) | (239,030) |
| Net Inventories | 1,132,092 | 1,042,117 | 1,253,467 |

| | Jun 30, 2006 | May 31, 2005 | Jun 30, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 12,793 | 17,729 | 31,210 |
| Prepaid/(Accrued) Advertising and Literature | (8,300) | (7,750) | (20,050) |
| Prepaid/(Accrued) Trade Shows | 2,104 | 4,994 | 6,250 |
| Deposits with Vendors | 30,769 | 20,539 | 25,434 |
| Other | (1,410) | (766) | (5,102) |
| Total Other Current Assets | 35,956 | 34,746 | 37,742 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 92,652 | 92,652 | 91,090 |
| Office Equipment | 26,562 | 26,562 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 873,551 | 873,551 | 881,165 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (11,786) | (11,524) | (8,643) |
| Machinery and Equipment | (228,469) | (224,414) | (181,600) |
| Machinery and Equipment - Leased | (31,978) | (31,109) | (21,332) |
| Tooling | (120,000) | (120,000) | (126,417) |
| Automobiles and Trucks | (17,291) | (16,519) | (10,021) |
| Computer Equipment and Software | (76,808) | (76,427) | (79,409) |
| Office Equipment | (16,313) | (16,094) | (14,441) |
| Furniture and Fixtures | (9,102) | (8,996) | (7,832) |
| Total Accumulated Depreciation | (511,747) | (505,082) | (449,694) |

001277

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Jun 30, 2006 | May 31, 2005 | Jun 30, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 39,668 | 39,668 |
| Capital Lease Obligation | 22,567 | 22,452 | 21,223 |
| Note Payable to Shareholder | 7,919 | 7,880 | 8,109 |
| Unsubordinated Debt to Shareholders | 29,050 | 33,200 | 78,850 |
| WAMCO Debt | 105,787 | 105,243 | 99,445 |
| | 204,991 | 208,443 | 247,294 |
| **Long Term Portion of:** | | | |
| Term Loans | 59,413 | 62,718 | 99,081 |
| Capital Lease Obligation | 22,040 | 23,974 | 44,607 |
| Note Payable to Shareholder | 20,395 | 21,073 | 27,672 |
| WAMCO Debt | 171,463 | 180,531 | 277,250 |
| | 273,312 | 288,297 | 448,610 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | 0 |
| Year to Date Income/(Loss) | (13,037) | (84,876) | 102,140 |
| | 406,335 | 334,496 | 414,707 |

| | Jun 30, 2006 | May 31, 2005 | Jun 30, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 10,000 | 10,000 | 0 |
| Wages - Factory | 643 | 18,683 | 21,606 |
| Vacation Pay - Factory | 36,264 | 37,964 | 35,022 |
| Bonuses | 0 | 30,000 | 0 |
| Total Accrued Compensation | 46,907 | 96,647 | 56,628 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 16,013 | 30,559 | 9,279 |
| Warranty | 13,137 | 10,637 | 24,979 |
| Dealer Commissions | 3,717 | 390 | 2,640 |
| Group Health Insurance | 7,986 | 17,347 | 260,532 |
| Product Development | 0 | 2,000 | 11,010 |
| Employee Withholdings | (1,050) | (985) | (2,975) |
| Company Match for 401(k) Plan | (23) | (23) | (1) |
| Interest on Bank Debt | 1,377 | 806 | 788 |
| Interest on Shareholder Debt | 218 | 0 | 409 |
| Other | 0 | 17,500 | 57,700 |
| Total Other Accrued Expenses | 41,375 | 78,231 | 364,362 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 24,574 | 22,324 | 22,449 |
| Sales and Use Taxes | 17 | 17 | 51 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | (952) |
| | 24,591 | 22,341 | 21,549 |
| Total Accrued Expenses | 112,873 | 197,219 | 442,538 |

Page 1 of 1

001278

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Jul 31, 2006 | | Year to Date Jul 31, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 618,000 | 76,145 | 1,906,000 | 1,057,273 |
| Parts and Other | 177,000 | 135,307 | 1,239,000 | 1,257,288 |
| Total | 795,000 | 211,452 | 3,145,000 | 2,314,561 |
| **Gross Margin:** | | | | |
| Machines | 312,550 | 25,947 | 687,900 | 252,855 |
| Percent of Net Sales | 50.6% | 34.1% | 36.1% | 23.9% |
| Parts and Other | 111,950 | 88,914 | 783,650 | 823,695 |
| Percent of Net Sales | 63.2% | 65.7% | 63.2% | 65.5% |
| Variances | (22,150) | (1,770) | (149,300) | (136,231) |
| Percent of Net Sales | -2.8% | -0.8% | -4.7% | -5.9% |
| Total | 402,350 | 113,091 | 1,322,250 | 940,319 |
| Percent of Net Sales | 50.6% | 53.5% | 42.0% | 40.6% |
| **Operating Income:** | | | | |
| Amount | 265,750 | 3,940 | 352,850 | 110,209 |
| Percent of Net Sales | 33.4% | 1.9% | 11.2% | 4.8% |
| **Net Income:** | | | | |
| Amount | 243,600 | (11,319) | 198,050 | (24,357) |
| Percent of Net Sales | 30.6% | -5.4% | 6.3% | -1.1% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 177,400 | 70,077 | 355,600 | 316,166 |
| (To)/From Investing Activities | (51,000) | 600 | (57,000) | (5,261) |
| **Diehl Cash Flow before Financing** | **126,400** | **70,677** | **298,600** | **310,905** |
| (To)/From Bank | (111,300) | (33,306) | 4,800 | (97,140) |
| Capital Lease | (1,800) | (1,828) | (12,600) | (12,602) |
| (To)/From Shareholders and Affiliates | (13,300) | (13,360) | (292,450) | (199,522) |
| Total Cash Flow | 0 | 22,183 | (1,650) | 1,641 |
| Direct Labor | 20,550 | 19,366 | 150,800 | 124,456 |
| Burden Absorption | 90,450 | 85,144 | 663,650 | 546,640 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,242,984 |
| Inventory Turns | | | | 1.6 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 306,634 |
| Days Sales Outstanding | | | | 29.4 |

00127

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Jul 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 20,550 | 19,366 | (1,184) | Reasonably close to budget due to show machines and Dyken. |
| Salaries and Wages | 19,700 | 16,861 | 2,839 | No bonus accrual and salary reduction plan. |
| Group Insurance | 11,950 | 3,465 | 8,485 | Reversal of health claim reserve. Wrong account used in June. |
| Building Repairs | 3,750 | 2,073 | 1,677 | No roof repair accrual. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 14,207 | 2,793 | No bonus accrual and salary reduction plan. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 21,046 | 5,504 | No bonus accrual and salary reduction plan. |
| Advertising and Literature | 2,550 | (4,450) | 7,000 | Reversal of advertising accrual at 06/30 and no provision in July. |
| Warranty Repair | 2,500 | 12,500 | (10,000) | Additional provision for Anthony Forest Products repair. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 20,228 | 5,122 | No bonus accrual and salary reduction plan. |
| RE and PP Taxes | 250 | (4,215) | 4,465 | Correction of YTD overaccrual. |

001280

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Jul 31, 2006 | | Year to Date Jul 31, 2006 | | Year to Date 31-Jul-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 243,600 | (11,319) | 198,050 | (24,357) | 71,871 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,924 | 49,350 | 46,773 | 49,951 |
| Amortization | 2,200 | 2,194 | 15,400 | 15,361 | 15,361 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | (600) | 0 | 3,109 | (375) |
| Accounts Receivable | (209,400) | 37,489 | (39,250) | 68,291 | 50,456 |
| Inventories | 112,550 | (110,891) | 162,000 | 59,262 | (377,442) |
| Other Current Assets | 7,000 | (20,667) | 28,550 | (12,886) | (23,818) |
| Accounts Payable and Outstanding Checks | 0 | 66,835 | (35,500) | 26,679 | (116,678) |
| Customer Deposits | 0 | 109,695 | (86,550) | 155,626 | 281,479 |
| Accrued Liabilities | 14,400 | (9,584) | 63,550 | (21,692) | 187,333 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 177,400 | 70,077 | 355,600 | 316,166 | 138,137 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (51,000) | 0 | (57,000) | (6,323) | (5,115) |
| Proceeds from Sale of Fixed Assets | 0 | 600 | 0 | 1,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (51,000) | 600 | (57,000) | (5,261) | (4,740) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (108,000) | (30,000) | 27,900 | (74,000) | (79,000) |
| Term Loan | (3,300) | (3,306) | (23,100) | (23,140) | 93,777 |
| Capital Lease Obligation | (1,800) | (1,828) | (12,600) | (12,602) | (11,852) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (600) | (642) | (4,400) | (4,430) | (4,177) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (29,050) | (29,050) | (16,800) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,550) | (8,568) | (59,000) | (59,059) | (55,518) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (126,400) | (48,494) | (300,250) | (309,264) | (64,880) |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | 22,183 | (1,650) | 1,641 | 68,517 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 3,126 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 25,310 | 22,000 | 25,310 | 88,734 |

001281

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 795,000 | 100.0 | 211,452 | 100.0 | 3,145,000 | 100.0 | 2,314,561 | 100.0 | 2,200,012 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (185,000) | (23.3) | (55,530) | (26.3) | (834,550) | (26.5) | (594,254) | (25.7) | (513,772) | (23.4) |
| Standard Direct Labor | (34,400) | (4.3) | (7,616) | (3.6) | (155,600) | (5.0) | (119,393) | (5.2) | (101,307) | (4.6) |
| Standard Mfg. and Eng. Burden | (151,100) | (19.0) | (33,445) | (15.8) | (683,300) | (21.7) | (524,363) | (22.7) | (444,174) | (20.2) |
| Variances | (22,150) | (2.8) | (1,770) | (0.8) | (149,300) | (4.8) | (136,231) | (5.9) | (75,114) | (3.4) |
| Total Cost of Sales | (392,650) | (49.4) | (98,361) | (46.5) | (1,822,750) | (58.0) | (1,374,241) | (59.4) | (1,134,366) | (51.6) |
| GROSS PROFIT | 402,350 | 50.6 | 113,091 | 53.5 | 1,322,250 | 42.0 | 940,319 | 40.6 | 1,065,646 | 48.4 |
| Operating Expenses | | | | | | | | | | |
| Selling | (65,300) | (8.2) | (53,230) | (25.2) | (467,800) | (14.9) | (389,985) | (16.9) | (449,724) | (20.4) |
| General and Administrative | (51,000) | (6.4) | (40,660) | (19.2) | (359,500) | (11.4) | (327,521) | (14.2) | (309,526) | (14.1) |
| Research and Development | (20,300) | (2.6) | (15,261) | (7.2) | (142,100) | (4.5) | (112,605) | (4.9) | (116,398) | (5.3) |
| Total Operating Expenses | (136,600) | (17.2) | (109,151) | (51.6) | (969,400) | (30.8) | (830,111) | (35.9) | (875,648) | (39.8) |
| OPERATING INCOME | 265,750 | 33.4 | 3,940 | 1.9 | 352,850 | 11.2 | 110,209 | 4.8 | 189,997 | 8.6 |
| Interest Income/(Expense) | (4,950) | (0.6) | (4,953) | (2.3) | (34,400) | (1.1) | (30,358) | (1.3) | (28,884) | (1.3) |
| Amortization Expense | (2,200) | (0.3) | (2,194) | (1.0) | (15,400) | (0.5) | (15,361) | (0.7) | (15,361) | (0.7) |
| Group Management Fee | (15,000) | (1.9) | (9,000) | (4.3) | (105,000) | (3.3) | (99,000) | (4.3) | (72,500) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | 888 | 0.4 | 0 | 0.0 | 10,153 | 0.4 | (981) | 0.0 |
| Total Other Income/(Expense) | (22,150) | (2.8) | (15,260) | (7.2) | (154,800) | (4.9) | (134,566) | (5.8) | (117,726) | (5.4) |
| INCOME BEFORE INCOME TAXES | 243,600 | 30.6 | (11,319) | (5.4) | 198,050 | 6.3 | (24,357) | (1.1) | 72,271 | 3.3 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | 243,600 | 30.6 | (11,319) | (5.4) | 198,050 | 6.3 | (24,357) | (1.1) | 71,871 | 3.3 |

001238

## Diehl Woodworking Machinery, Inc.
### Sales by Product Line

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 60,000 | 7.5 | 23,860 | 11.3 | 372,000 | 11.8 | 179,973 | 7.8 | 324,690 | 14.8 |
| Rip Saws - Rebuilt | 58,000 | 7.3 | 16,285 | 7.7 | 319,000 | 10.1 | 210,750 | 9.1 | 367,915 | 16.7 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 38,000 | 1.2 | 0 | 0.0 | 77,180 | 3.5 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 77,000 | 2.4 | 71,045 | 3.1 | 0 | 0.0 |
| Spicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 68,590 | 3.1 |
| Spicers - Rebuilt | 0 | 0.0 | 36,000 | 17.0 | 72,000 | 2.3 | 74,665 | 3.2 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 5.4 | 169,000 | 7.3 | 29,965 | 1.4 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 64,000 | 2.0 | 65,900 | 2.8 | 0 | 0.0 |
| Tenoners | 500,000 | 62.9 | 0 | 0.0 | 794,000 | 25.2 | 285,940 | 12.4 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 618,000 | 77.7 | 76,145 | 36.0 | 1,906,000 | 60.6 | 1,057,273 | 45.7 | 868,340 | 39.5 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 15.7 | 81,949 | 38.8 | 875,000 | 27.8 | 812,077 | 35.1 | 922,875 | 41.9 |
| WAMCO Parts | 35,000 | 4.4 | 18,505 | 8.8 | 245,000 | 7.8 | 260,647 | 11.3 | 225,872 | 10.3 |
| Recovered Parts | 8,000 | 1.0 | 14,067 | 6.7 | 56,000 | 1.8 | 104,307 | 4.5 | 104,260 | 4.7 |
| Tooling | 5,000 | 0.6 | 16,236 | 7.7 | 35,000 | 1.1 | 41,682 | 1.8 | 43,900 | 2.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 0.5 | 4,550 | 2.2 | 28,000 | 0.9 | 38,575 | 1.7 | 34,765 | 1.6 |
| TOTAL OTHER | 177,000 | 22.3 | 135,307 | 64.0 | 1,239,000 | 39.4 | 1,257,288 | 54.3 | 1,331,672 | 60.5 |
| TOTAL NET SALES | 795,000 | 100.0 | 211,452 | 100.0 | 3,145,000 | 100.0 | 2,314,561 | 100.0 | 2,200,012 | 100.0 |

001283

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 37,800 | 37.0 | 17,887 | 25.0 | 237,650 | 36.1 | 141,405 | 21.4 | 226,473 | 30.2 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 9,118 | 44.0 | 299,800 | 6.0 | 135,632 | 35.6 | 268,179 | 27.1 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 100.0 | 0 | 0.0 | 38,766 | 49.8 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 55,200 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 49,000 | 31.9 | 45,267 | 39.4 | 45,562 | 33.6 |
| Splicers - Rebuilt | 0 | 0.0 | 23,193 | 35.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 32,600 | 49.1 | 46,192 | 29.9 | 22,397 | 25.3 |
| Grinders | 217,750 | 56.5 | 0 | 0.0 | 438,950 | 44.7 | 240,779 | 15.8 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 305,450 | 50.6 | 50,198 | 34.1 | 1,218,100 | 36.1 | 804,418 | 23.9 | 601,377 | 30.7 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 30,947 | 62.2 | 333,550 | 61.9 | 312,086 | 61.6 | 345,414 | 62.6 |
| WAMCO Parts | 13,100 | 62.6 | 5,357 | 71.1 | 91,700 | 62.6 | 95,369 | 63.4 | 81,874 | 63.8 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 5,600 | 90.0 | 1,490 | 98.6 | 3,585 | 96.6 |
| Tooling | 3,500 | 30.0 | 10,089 | 37.9 | 24,500 | 30.0 | 24,648 | 40.9 | 27,002 | 38.5 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 65,050 | 63.2 | 46,393 | 65.7 | 455,350 | 63.2 | 433,593 | 65.5 | 457,875 | 65.6 |
| TOTAL STD. COST OF SALES | 370,500 | 53.4 | 96,591 | 54.3 | 1,673,450 | 46.8 | 1,238,010 | 46.5 | 1,059,252 | 51.9 |

Page 1 of 1

001284

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 8,700 | 42.3 | 8,676 | 44.8 | 63,850 | 42.3 | 40,345 | 32.4 | 39,597 | 26.8 |
| Machine Shop | 11,850 | 57.7 | 10,667 | 55.1 | 86,950 | 57.7 | 83,956 | 67.5 | 108,138 | 73.1 |
| Tooling | 0 | 0.0 | 23 | 0.1 | 0 | 0.0 | 155 | 0.1 | 117 | 0.1 |
| Total Direct Labor | 20,550 | 100.0 | 19,366 | 100.0 | 150,800 | 100.0 | 124,456 | 100.0 | 147,851 | 100.0 |
| | | | | | | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 15,100 | 73.5 | 13,457 | 69.5 | 110,900 | 73.5 | 111,495 | 89.6 | 97,271 | 65.8 |
| Salaries and Wages | 19,700 | 95.9 | 16,861 | 87.1 | 137,900 | 91.5 | 113,988 | 91.6 | 100,408 | 67.9 |
| Overtime Premium - Factory | 950 | 4.6 | 2,195 | 11.3 | 7,000 | 4.6 | 4,055 | 3.3 | 11,958 | 8.1 |
| Vacation - Factory | 3,450 | 16.8 | 3,450 | 17.8 | 24,150 | 16.0 | 24,150 | 19.4 | 21,875 | 14.8 |
| Holiday - Factory | 1,650 | 8.0 | 1,794 | 9.3 | 6,600 | 4.4 | 8,540 | 6.9 | 7,949 | 5.4 |
| 401(K) Company Match | 450 | 2.2 | 425 | 2.2 | 3,150 | 2.1 | 3,098 | 2.5 | 2,892 | 2.0 |
| Group Insurance | 11,950 | 58.2 | 3,465 | 17.9 | 83,650 | 55.5 | 81,546 | 65.5 | 108,800 | 73.6 |
| Payroll Taxes | 6,050 | 29.4 | 4,781 | 24.7 | 42,350 | 28.1 | 42,852 | 34.4 | 43,196 | 29.2 |
| Benefits Transferred to Selling | (800) | (3.9) | (851) | (4.4) | (5,600) | (3.7) | (5,790) | (4.7) | (9,711) | (6.6) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.3 |
| Building Rent | 3,600 | 17.5 | 500 | 2.6 | 25,200 | 16.7 | 22,076 | 17.7 | 20,396 | 13.8 |
| Depreciation | 5,100 | 24.8 | 4,964 | 25.6 | 35,700 | 23.7 | 34,821 | 28.0 | 36,345 | 24.6 |
| Insurance Premiums | 4,300 | 20.9 | 4,666 | 24.1 | 30,100 | 20.0 | 30,329 | 24.4 | 28,960 | 19.6 |
| RE and PP Taxes | 1,200 | 5.8 | 1,200 | 6.2 | 8,400 | 5.6 | 8,400 | 6.8 | 9,625 | 6.5 |
| Utilities | 3,300 | 16.1 | 3,338 | 17.2 | 45,750 | 30.3 | 47,779 | 38.4 | 43,339 | 29.3 |
| Pattern Expense | 1,000 | 4.9 | 2,147 | 11.1 | 7,000 | 4.6 | 2,663 | 2.1 | 7,272 | 4.9 |
| Supplies | 7,300 | 35.5 | 5,573 | 28.8 | 52,600 | 34.9 | 39,182 | 31.5 | 62,105 | 42.0 |
| Repairs and Maintenance - Equipment | 2,100 | 10.2 | 237 | 1.2 | 14,700 | 9.8 | 9,024 | 7.3 | 8,698 | 5.9 |
| Repairs and Maintenance - Building | 3,750 | 18.3 | 2,073 | 10.7 | 26,250 | 17.4 | 7,662 | 6.2 | 51,454 | 34.8 |
| Vehicle Expense | 100 | 0.5 | 434 | 2.2 | 700 | 0.5 | 763 | 0.6 | 407 | 0.3 |
| Travel and Entertainment | 100 | 0.5 | 56 | 0.3 | 700 | 0.5 | 107 | 0.1 | 348 | 0.2 |
| Miscellaneous | 2,150 | 10.5 | 100 | 0.5 | 15,050 | 10.0 | 1,787 | 1.4 | 2,051 | 1.4 |
| | | | | | | | | | | |
| Total Manufacturing Expenses | 92,500 | 450.1 | 70,865 | 365.9 | 672,250 | 445.8 | 588,528 | 472.9 | 656,031 | 443.7 |
| | | | | | | | | | | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (36,100) | (414.9) | (36,005) | (415.0) | (265,000) | (415.0) | (167,433) | (415.0) | (164,327) | (415.0) |
| Machine Shop | (49,200) | (415.2) | (44,263) | (414.9) | (360,900) | (415.1) | (347,862) | (414.3) | (447,257) | (413.6) |
| Tooling | 0 | 0.0 | (40) | (175.0) | 0 | 0.0 | (271) | (175.0) | (204) | 0.0 |
| | | | | | | | | | | |
| Manufacturing (Over)/Under Absorption | 7,200 | 35.0 | (9,444) | (48.8) | 46,350 | 30.7 | 72,963 | 58.6 | 44,243 | 29.9 |

Page 1 of 1

0012

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

Column groups: **Month Ended Jul 31, 2006** (Budget, %, Actual, %) · **Year to Date Jul 31, 2006** (Budget, %, Actual, %) · **Year to Date 31-Jul-05** (value, %)

| | Budget | % | Actual | % | Budget | % | Actual | % | 31-Jul-05 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries and Wages | 17,000 | 82.7 | 14,207 | 73.4 | 119,000 | 78.9 | 107,949 | 86.7 | 84,921 | 57.4 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 4.8 |
| Indirect Labor from Manufacturing | 1,600 | 7.8 | 1,104 | 5.7 | 11,200 | 7.4 | 6,745 | 5.4 | 14,772 | 10.0 |
| 401(k) Company Match | 150 | 0.7 | 201 | 1.0 | 1,050 | 0.7 | 1,227 | 1.0 | 1,024 | 0.7 |
| Group Insurance | 3,100 | 15.1 | 3,120 | 16.1 | 21,700 | 14.4 | 18,974 | 15.3 | 15,561 | 10.5 |
| Payroll Taxes | 1,350 | 6.6 | 1,034 | 5.3 | 9,450 | 6.3 | 9,677 | 7.8 | 7,676 | 5.2 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 1,050 | 0.7 | 90 | 0.1 | 1,005 | 0.7 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 1,050 | 0.7 | 107 | 0.1 | 401 | 0.3 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 700 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.2 | 0 | 0.0 | 4,550 | 3.0 | 125 | 0.1 | 888 | 0.6 |
| Travel and Entertainment | 550 | 2.7 | 682 | 3.5 | 3,850 | 2.6 | 1,315 | 1.1 | 2,909 | 2.0 |
| Miscellaneous | 1,100 | 5.4 | 0 | 0.0 | 7,700 | 5.1 | 3,931 | 3.2 | 2,123 | 1.4 |
| Transfer to Research Expense | (19,450) | (94.7) | (15,261) | (78.8) | (136,150) | (90.3) | (112,605) | (90.5) | (103,803) | (70.2) |
| **Total Engineering Expenses** | 6,450 | 31.4 | 5,087 | 26.3 | 45,150 | 29.9 | 37,535 | 30.2 | 34,601 | 23.4 |
| | | | | | | | | | | |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,200) | (25.3) | (2,169) | (25.0) | (16,050) | (25.1) | (10,086) | (25.0) | (9,899) | (25.0) |
| Machine Shop | (2,950) | (24.9) | (2,667) | (25.0) | (21,700) | (25.0) | (20,989) | (25.0) | (27,034) | (25.0) |
| Engineering (Over)/Under Absorption | 1,300 | 6.3 | 251 | 1.3 | 7,400 | 4.9 | 6,460 | 5.2 | (2,333) | (1.6) |
| **Total (Over)/Under Absorption** | 8,500 | 41.4 | (9,193) | (47.5) | 53,750 | 35.6 | 79,422 | 63.8 | 41,910 | 28.4 |
| | | | | | | | | | | |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 43,750 | | 43,750 | | 60,000 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (13,783) | | (49,872) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 2,973 | | 20,650 | | 11,542 | | 14,770 | |
| Purchase Discounts | 0 | | (170) | | 0 | | (979) | | (1,854) | |
| Purchase Price Variance | 0 | | 109 | | 0 | | (16) | | (8,071) | |
| **Total Material Variance** | 9,200 | | 9,162 | | 64,400 | | 40,514 | | 14,972 | |
| | | | | | | | | | | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 281 | | 15,750 | | 7,311 | | 11,281 | |
| Machine Shop | 2,200 | | 1,519 | | 15,400 | | 8,987 | | 6,953 | |
| Tooling | 0 | | 1 | | 0 | | (3) | | (3) | |
| **Total Labor Variance** | 4,450 | | 1,801 | | 31,150 | | 16,295 | | 18,231 | |
| | | | | | | | | | | |
| **Total Variances** | 22,150 | | 1,770 | | 149,300 | | 136,231 | | 75,114 | |

( ) Variance is favorable.

00128

## Diehl Woodworking Machinery, Inc.
### Selling Expenses

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 26,550 | 3.3 | 21,046 | 10.0 | 185,850 | 5.9 | 160,825 | 7.0 | 164,834 | 7.5 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 0.7 | 5,288 | 2.5 | 39,550 | 1.3 | 46,520 | 2.0 | 44,874 | 2.0 |
| Temporary Labor | 350 | 0.0 | | 0.0 | 2,450 | 0.1 | 0 | 0.0 | 12,295 | 0.6 |
| 401 (k) Company Match | 400 | 0.1 | 294 | 0.1 | 2,800 | 0.1 | 2,244 | 0.1 | 2,651 | 0.1 |
| Group Insurance | 3,600 | 0.5 | 3,531 | 1.7 | 25,200 | 0.8 | 21,375 | 0.9 | 38,076 | 1.7 |
| Payroll Taxes | 2,000 | 0.3 | 1,545 | 0.7 | 14,000 | 0.5 | 14,861 | 0.6 | 14,536 | 0.7 |
| Building Rent | 150 | 0.0 | 0 | 0.0 | 1,050 | 0.0 | 864 | 0.0 | 834 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 350 | 0.0 | 350 | 0.1 | 420 | 0.1 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 3,500 | 0.1 | 1,833 | 0.0 | 1,833 | 0.0 |
| Insurance Premiums | 100 | 0.0 | 112 | 0.1 | 700 | 0.0 | 787 | 0.0 | 787 | 0.1 |
| Supplies | 250 | 0.0 | 0 | 0.0 | 1,750 | 0.1 | 1,113 | 0.0 | 2,072 | 0.1 |
| Outbound Freight | 1,000 | 0.1 | 150 | 0.0 | 7,000 | 0.2 | 3,255 | 0.1 | 742 | 0.1 |
| Trade Show Expense | 5,850 | 0.7 | (1,863) | (0.9) | 40,950 | 1.3 | 40,950 | 1.8 | 1,298 | 0.1 |
| Distributor Training | 0 | 0.0 | 5,850 | 2.8 | 0 | 0.0 | 0 | 0.0 | 27,720 | 1.3 |
| Vehicle Expense | 1,650 | 0.2 | 0 | 0.0 | 11,550 | 0.4 | 13,923 | 0.6 | 0 | 0.0 |
| Travel - Service Men (net of billing) | 1,100 | 0.1 | 883 | 0.4 | 7,700 | 0.2 | (443) | (0.0) | 8,109 | 0.4 |
| Travel - Other | 550 | 0.1 | (283) | (0.1) | 3,850 | 0.1 | 3,316 | 0.1 | 1,343 | 0.1 |
| Commissions | 9,100 | 1.1 | 34 | 0.0 | 74,400 | 2.4 | 38,794 | 1.7 | 3,540 | 0.2 |
| Advertising and Literature | 2,550 | 0.3 | 7,526 | 3.6 | 17,850 | 0.6 | 3,850 | 0.2 | 69,345 | 3.2 |
| Warranty Repair | 2,500 | 0.3 | (4,450) | (2.1) | 17,500 | 0.6 | 27,500 | 1.2 | 23,075 | 1.1 |
| Bad Debt Expense | 1,000 | 0.1 | 12,500 | 5.9 | 7,000 | 0.2 | 6,714 | 0.3 | 29,000 | 1.3 |
| Miscellaneous | 400 | 0.1 | 745 | 0.4 | 2,800 | 0.1 | 1,352 | 0.1 | 1,426 | 0.1 |
| **Total Selling Expense** | 65,300 | 8.2 | 53,230 | 25.2 | 467,800 | 14.9 | 389,985 | 16.9 | 449,724 | 20.4 |

00128

## Diehl Woodworking Machinery, Inc.
## General and Administrative Expenses

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 3.2 | 20,228 | 9.6 | 177,450 | 5.6 | 140,518 | 6.1 | 135,807 | 6.2 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.0 | 257 | 0.1 | 2,100 | 0.1 | 1,958 | 0.1 | 1,883 | 0.1 |
| Group Insurance | 2,200 | 0.3 | 2,336 | 1.1 | 15,400 | 0.5 | 15,425 | 0.7 | 19,975 | 0.9 |
| Payroll Taxes | 1,550 | 0.2 | 1,540 | 0.7 | 10,850 | 0.3 | 12,587 | 0.5 | 11,188 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 350 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 750 | 0.1 | 0 | 0.0 | 5,250 | 0.2 | 4,560 | 0.2 | 4,270 | 0.2 |
| RE and PP Taxes | 250 | 0.0 | (4,215) | (2.0) | 1,750 | 0.1 | 1,785 | 0.1 | 2,100 | 0.1 |
| Office Utilities | 800 | 0.1 | 589 | 0.3 | 8,100 | 0.3 | 8,432 | 0.4 | 7,648 | 0.4 |
| Insurance Premiums | 7,600 | 1.0 | 7,565 | 3.6 | 53,200 | 1.7 | 52,461 | 2.3 | 50,091 | 2.3 |
| Depreciation | 1,450 | 0.2 | 1,699 | 0.8 | 10,150 | 0.3 | 10,118 | 0.4 | 11,772 | 0.5 |
| Telephone and Telefax | 1,000 | 0.1 | 982 | 0.5 | 7,000 | 0.2 | 7,141 | 0.3 | 7,299 | 0.3 |
| Equipment Rental and Maintenance | 1,000 | 0.1 | 1,167 | 0.6 | 7,000 | 0.2 | 11,204 | 0.5 | 8,049 | 0.4 |
| Postage and UPS | 400 | 0.1 | 550 | 0.3 | 2,800 | 0.1 | 2,292 | 0.1 | 3,197 | 0.2 |
| Supplies Expense | 800 | 0.1 | 919 | 0.4 | 5,600 | 0.2 | 4,302 | 0.2 | 5,420 | 0.3 |
| Office Cleaning | 950 | 0.1 | 900 | 0.4 | 6,650 | 0.2 | 6,300 | 0.3 | 6,300 | 0.3 |
| Payroll Charges | 500 | 0.1 | 375 | 0.2 | 3,500 | 0.1 | 3,448 | 0.2 | 3,727 | 0.2 |
| Bank Charges | 1,200 | 0.2 | 1,316 | 0.6 | 8,400 | 0.3 | 7,914 | 0.3 | 8,686 | 0.4 |
| Vehicle Expenses | 400 | 0.1 | 832 | 0.4 | 2,800 | 0.1 | 3,534 | 0.2 | 1,406 | 0.1 |
| Travel and Entertainment | 400 | 0.1 | 0 | 0.0 | 2,800 | 0.1 | 3,268 | 0.1 | 142 | 0.0 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 700 | 0.0 | 320 | 0.0 | | 0.0 |
| Legal and Professional Fees | 3,350 | 0.4 | 3,350 | 1.6 | 23,450 | 0.8 | 25,153 | 1.1 | 13,582 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 700 | 0.0 | 964 | 0.0 | 500 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 700 | 0.0 | 1,441 | 0.1 | 1,041 | 0.1 |
| Miscellaneous | 400 | 0.1 | 270 | 0.1 | 2,800 | 0.1 | 2,397 | 0.1 | 1,985 | 0.1 |
| Total General and Administrative Expense | 51,000 | 6.4 | 40,660 | 19.2 | 359,500 | 11.4 | 327,521 | 14.2 | 309,526 | 14.1 |

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Jul 31, 2006 | | | | Year to Date Jul 31, 2006 | | | | Year to Date 31-Jul-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 2,200 | 0.3 | 2,048 | 0.3 | 13,700 | 1.7 | 8,650 | 1.1 | 1,505 | 0.2 |
| National City Bank Term Loan | 600 | 0.1 | 601 | 0.1 | 4,750 | 0.6 | 4,757 | 0.6 | 5,209 | 0.7 |
| Capital Lease Obligation | 250 | 0.0 | 229 | 0.0 | 1,850 | 0.2 | 1,796 | 0.2 | 2,546 | 0.3 |
| Note Payable to Shareholder | 150 | 0.0 | 139 | 0.0 | 1,050 | 0.1 | 1,040 | 0.1 | 1,293 | 0.2 |
| Shareholder Debt | 150 | 0.0 | 204 | 0.0 | 1,050 | 0.1 | 1,848 | 0.1 | 2,767 | 0.4 |
| WAMCO Purchase Debt | 1,450 | 0.2 | 1,432 | 0.2 | 10,950 | 1.4 | 10,941 | 1.4 | 14,482 | 1.8 |
| Risk Insurance | 150 | 0.0 | 300 | 0.0 | 1,050 | 0.1 | 1,325 | 0.2 | 1,082 | 0.1 |
| Net Interest (Income)/Expense | 4,950 | 0.6 | 4,953 | 0.6 | 34,400 | 4.3 | 30,358 | 3.8 | 28,884 | 3.6 |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | (600) | (0.1) | 0 | 0.0 | 3,109 | 0.4 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | (288) | (0.0) | 0 | 0.0 | (13,262) | (1.7) | 1,356 | 0.2 |
| Total Other (Income)/Expense | 0 | 0.0 | (888) | (0.1) | 0 | 0.0 | (10,153) | (1.3) | 981 | 0.1 |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.2 | 1,194 | 0.2 | 8,400 | 1.1 | 8,361 | 1.1 | 8,361 | 1.1 |
| Noncompete Agreement - WAMCO | 1,000 | 0.1 | 1,000 | 0.1 | 7,000 | 0.9 | 7,000 | 0.9 | 7,000 | 0.9 |
| | 2,200 | 0.3 | 2,194 | 0.3 | 15,400 | 1.9 | 15,361 | 1.9 | 15,361 | 1.9 |

0012

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Jul 31, 2006 | Jun 30, 2006 | Jul 31, 2005 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 25,310 | 3,126 | 88,734 |
| Notes and Accounts Receivable - Net | 306,634 | 344,123 | 355,691 |
| Inventories | 1,242,984 | 1,132,092 | 1,310,300 |
| Other Current Assets | 56,623 | 35,956 | 45,576 |
| TOTAL CURRENT ASSETS | 1,631,550 | 1,515,298 | 1,800,300 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 873,551 | 873,551 | 882,732 |
| Accumulated Depreciation | (518,671) | (511,747) | (456,653) |
| NET FIXED ASSETS | 354,879 | 361,804 | 426,078 |
| Unamortized Covenant not to Compete from WAMCO | 14,000 | 15,000 | 26,000 |
| Unamortized Goodwill - WAMCO Purchase | 160,056 | 161,250 | 174,389 |
| TOTAL ASSETS | 2,160,485 | 2,053,352 | 2,426,768 |

## Liabilities and Equity

| | Jul 31, 2006 | Jun 30, 2005 | Jul 31, 2005 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 198,000 | 228,000 | 0 |
| Current Portion of Long Term Debt and Lease | 200,153 | 204,991 | 243,807 |
| Accounts Payable and Outstanding Checks | 212,175 | 145,340 | 166,797 |
| Accrued Expenses | 103,289 | 112,873 | 438,939 |
| Customer Deposits | 392,197 | 282,502 | 358,523 |
| TOTAL CURRENT LIABILITIES | 1,105,814 | 973,706 | 1,208,066 |
| Long Term Debt and Lease net of Current Portion | 259,656 | 273,312 | 434,263 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 395,015 | 406,335 | 384,438 |
| TOTAL STOCKHOLDERS' EQUITY | 795,015 | 806,335 | 784,438 |
| TOTAL LIABILITIES AND EQUITY | 2,160,485 | 2,053,352 | 2,426,768 |

0013

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Jul 31, 2006 | Jun 30, 2005 | Jul 31, 2005 |
|---|---|---|---|
| Cash: | | | |
| National City Bank Operating Account | 23,310 | 1,126 | 86,734 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 25,310 | 3,126 | 88,734 |
| Accounts Receivable: | | | |
| Trade Accounts Receivable | 316,414 | 354,123 | 365,415 |
| Allowance For Doubtful Accounts | (170,000) | (10,000) | (10,000) |
| Net Trade Receivables | 306,414 | 344,123 | 355,415 |
| Employee Receivables | 220 | 0 | 275 |
| Total Net Accounts Receivable | 306,634 | 344,123 | 355,691 |
| Inventories: | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 67,490 | 71,966 | 74,616 |
| Finished Machines - DWMI | 103,194 | 120,466 | 85,098 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 782,146 | 800,315 | 823,841 |
| Other Parts - WAMCO | 289,765 | 222,826 | 226,763 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 275,767 | 199,209 | 424,360 |
| Net Inventories at Standard Cost | 1,618,362 | 1,514,782 | 1,734,678 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (187,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (205,278) | (212,590) | (236,978) |
| Net Inventories | 1,242,984 | 1,132,092 | 1,310,300 |

| | Jul 31, 2006 | Jun 30, 2005 | Jul 31, 2005 |
|---|---|---|---|
| Other Current Assets: | | | |
| Prepaid Insurance | 23,129 | 12,793 | 40,752 |
| Prepaid/(Accrued) Advertising and Literature | (3,850) | (6,300) | (23,075) |
| Prepaid/(Accrued) Trade Shows | 6,602 | 2,104 | 6,725 |
| Deposits with Vendors | 31,969 | 30,769 | 23,669 |
| Other | (1,226) | (1,410) | (2,496) |
| Total Other Current Assets | 56,623 | 35,956 | 45,576 |
| Fixed Assets: | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 92,652 | 92,652 | 92,656 |
| Office Equipment | 26,562 | 26,562 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 873,551 | 873,551 | 882,732 |
| Accumulated Depreciation: | | | |
| Loaner Chain | (12,048) | (11,786) | (8,905) |
| Machinery and Equipment | (232,524) | (228,469) | (185,709) |
| Machinery and Equipment - Leased | (32,887) | (31,978) | (22,221) |
| Tooling | (120,000) | (120,000) | (126,611) |
| Automobiles and Trucks | (18,064) | (17,291) | (10,794) |
| Computer Equipment and Software | (77,189) | (76,808) | (79,838) |
| Office Equipment | (16,753) | (16,313) | (14,639) |
| Furniture and Fixtures | (9,208) | (9,102) | (7,938) |
| Total Accumulated Depreciation | (518,671) | (511,747) | (456,653) |

**Diehl Woodworking Machinery, Inc.**
**Balance Sheet Detail - Liabilities and Stockholders' Equity**

| | Jul 31, 2006 | Jun 30, 2005 | Jul 31, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 38,279 | 39,668 | 39,668 |
| Capital Lease Obligation | 22,682 | 22,567 | 21,332 |
| Note Payable to Shareholder | 7,958 | 7,919 | 8,149 |
| Unsubordinated Debt to Shareholders | 24,900 | 29,050 | 74,700 |
| WAMCO Debt | 106,333 | 105,787 | 99,958 |
| | 200,153 | 204,991 | 243,807 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 57,496 | 59,413 | 95,775 |
| Capital Lease Obligation | 20,096 | 22,040 | 42,779 |
| Note Payable to Shareholder | 19,714 | 20,395 | 27,027 |
| WAMCO Debt | 162,349 | 171,463 | 268,682 |
| | 259,656 | 273,312 | 434,263 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | 0 |
| Year to Date Income/(Loss) | (24,357) | (13,037) | 71,871 |
| | 395,015 | 406,335 | 384,438 |

| | Jul 31, 2006 | Jun 30, 2005 | Jul 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 10,000 | 0 |
| Wages - Factory | 15,701 | 643 | 13,430 |
| Vacation Pay - Factory | 32,208 | 36,264 | 29,283 |
| Bonuses | 0 | 0 | 0 |
| Total Accrued Compensation | 47,908 | 46,907 | 42,713 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 16,011 | 16,013 | 8,744 |
| Warranty | 12,687 | 13,137 | 24,675 |
| Dealer Commissions | 3,544 | 3,717 | 5,799 |
| Group Health Insurance | 0 | 7,986 | 270,265 |
| Product Development | (954) | (1,050) | 12,595 |
| Employee Withholdings | 0 | (23) | (718) |
| Company Match for 401(k) Plan | 2,059 | 1,377 | 1,347 |
| Interest on Bank Debt | 422 | 218 | 828 |
| Interest on Shareholder Debt | 0 | 0 | 0 |
| Other | 0 | 0 | 49,319 |
| Total Other Accrued Expenses | 33,769 | 41,375 | 372,855 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 21,609 | 24,574 | 24,184 |
| Sales and Use Taxes | 3 | 17 | 52 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | (864) |
| | 21,612 | 24,591 | 23,371 |
| Total Accrued Expenses | 103,289 | 112,873 | 438,939 |

00123

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended Aug. 31, 2006 | | Year to Date Aug. 31, 2006 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 274,000 | 290,127 | 2,180,000 | 1,347,400 |
| Parts and Other | 177,000 | 138,529 | 1,416,000 | 1,395,817 |
| Total | 451,000 | 428,656 | 3,596,000 | 2,743,217 |
| **Gross Margin:** | | | | |
| Machines | 88,450 | 53,482 | 776,350 | 306,337 |
| Percent of Net Sales | 32.3% | 18.4% | 35.6% | 22.7% |
| Parts and Other | 111,950 | 87,938 | 895,600 | 911,633 |
| Percent of Net Sales | 63.2% | 63.5% | 63.2% | 65.3% |
| Variances | (10,150) | (22,295) | (159,450) | (158,526) |
| Percent of Net Sales | -2.3% | -5.2% | -4.4% | -5.8% |
| Total | 190,250 | 119,125 | 1,512,500 | 1,059,445 |
| Percent of Net Sales | 42.2% | 27.8% | 42.1% | 38.6% |
| **Operating Income:** | | | | |
| Amount | 47,850 | 4,075 | 400,700 | 114,284 |
| Percent of Net Sales | 10.6% | 1.0% | 11.1% | 4.2% |
| **Net Income:** | | | | |
| Amount | 26,450 | (3,498) | 224,500 | (27,855) |
| Percent of Net Sales | 5.9% | -0.8% | 6.2% | -1.0% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 115,900 | (85,357) | 471,500 | 230,809 |
| (To)/From Investing Activities | (1,000) | 0 | (58,000) | (5,261) |
| **Diehl Cash Flow before Financing** | 114,900 | (85,357) | 413,500 | 225,549 |
| (To)/From Bank | (99,650) | 92,694 | (94,850) | (4,445) |
| Capital Lease | (1,850) | (1,837) | (14,450) | (14,440) |
| (To)/From Shareholders and Affiliates | (13,400) | (13,408) | (305,850) | (212,930) |
| Total Cash Flow | 0 | (7,908) | (1,650) | (6,267) |
| Direct Labor | 23,600 | 17,617 | 174,400 | 142,072 |
| Burden Absorption | 103,850 | 77,513 | 767,500 | 624,153 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,143,835 |
| Inventory Turns | | | | 1.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 460,643 |
| Days Sales Outstanding | | | | 42.5 |

00129

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Aug. 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Gross Margin:** | | | | |
| Tenoners | 0 | 7,264 | 7,264 | The margin on the tenoner was much lower than expected due to additional labor on a "D" order. This is being investigated. |
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 23,600 | 17,617 | (5,983) | Reflects ongoing lack of orders. |
| Indirect Labor | 17,300 | 19,240 | (1,940) | Work on show machines and other rework. |
| Salaries and Wages | 19,700 | 15,549 | 4,151 | Salary reductions and one less person than budget. |
| Insurance Premiums | 4,300 | 8,659 | (4,359) | Additional premium for workers' compensation insurance for 2005-06 based on audit. |
| R & M - Building | 3,750 | 1,945 | 1,805 | No roof repair accrual. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 14,505 | 2,495 | Salary reduction plan. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 21,463 | 5,087 | Salary reduction plan. |
| **Adminstrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 19,096 | 6,254 | Salary reduction plan. |

001294

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Aug. 31, 2006 Budget | Month Ended Aug. 31, 2006 Actual | Year to Date Aug. 31, 2006 Budget | Year to Date Aug. 31, 2006 Actual | Year to Date 31-Aug-05 |
|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 26,450 | (3,498) | 224,500 | (27,855) | 90,669 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,685 | 56,400 | 53,457 | 57,111 |
| Amortization | 2,200 | 2,194 | 17,600 | 17,556 | 17,556 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 3,109 | (375) |
| Accounts Receivable | 137,600 | (154,010) | 98,350 | (85,718) | (14,342) |
| Inventories | (50,700) | 99,149 | 111,300 | 158,411 | (396,227) |
| Other Current Assets | (28,000) | (15,567) | 550 | (28,453) | (56,186) |
| Accounts Payable and Outstanding Checks | 0 | 12,860 | (35,500) | (6,744) | (71,229) |
| Customer Deposits | 0 | 0 | (86,550) | 168,486 | 221,320 |
| Accrued Liabilities | 21,300 | 253 | 84,850 | (21,439) | 212,207 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 115,900 | (85,357) | 471,500 | 230,809 | 60,504 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (58,000) | (6,323) | (13,111) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 1,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (58,000) | (5,261) | (12,736) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (96,350) | 96,000 | (68,450) | 22,000 | (40,000) |
| Term Loan | (3,300) | (3,306) | (26,400) | (26,445) | 89,082 |
| Capital Lease Obligation | (1,850) | (1,837) | (14,450) | (14,440) | (15,299) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (645) | (5,050) | (5,076) | (4,786) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (33,200) | (33,200) | (20,950) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,600) | 8,612 | (67,600) | (67,671) | (63,614) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (114,900) | 77,449 | (415,150) | (231,815) | (46,877) |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | (7,908) | (1,650) | (6,267) | 892 |
| | | | | | |
| CASH AT BEGINNING OF PERIOD | 22,000 | 25,310 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 17,402 | 22,000 | 17,402 | 21,108 |

Page 1 of 1

0012

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 451,000 | 100.0 | 428,656 | 100.0 | 3,596,000 | 100.0 | 2,743,217 | 100.0 | 2,616,092 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (139,600) | (31.0) | (123,849) | (28.9) | (974,150) | (27.1) | (718,103) | (26.2) | (621,421) | (23.8) |
| Standard Direct Labor | (20,600) | (4.6) | (30,257) | (7.1) | (176,200) | (4.9) | (149,650) | (5.5) | (120,915) | (4.6) |
| Standard Mfg. and Eng. Burden | (90,400) | (20.0) | (133,130) | (31.1) | (773,700) | (21.5) | (657,493) | (24.0) | (530,450) | (20.3) |
| Variances | (10,150) | (2.3) | (22,295) | (5.2) | (159,450) | (4.4) | (158,526) | (5.8) | (85,986) | (3.3) |
| Total Cost of Sales | (260,750) | (57.8) | (309,531) | (72.2) | (2,083,500) | (57.9) | (1,683,772) | (61.4) | (1,358,772) | (51.9) |
| GROSS PROFIT | 190,250 | 42.2 | 119,125 | 27.8 | 1,512,500 | 42.1 | 1,059,445 | 38.6 | 1,257,320 | 48.1 |
| Operating Expenses | | | | | | | | | | |
| Selling | (71,100) | (15.8) | (57,169) | (13.3) | (538,900) | (15.0) | (447,153) | (16.3) | (516,739) | (19.8) |
| General and Administrative | (51,000) | (11.3) | (41,985) | (9.8) | (410,500) | (11.4) | (369,507) | (13.5) | (375,028) | (14.3) |
| Research and Development | (20,300) | (4.5) | (15,897) | (3.7) | (162,400) | (4.5) | (128,501) | (4.7) | (138,274) | (5.3) |
| Total Operating Expenses | (142,400) | (31.6) | (115,051) | (26.8) | (1,111,800) | (30.9) | (945,161) | (34.5) | (1,030,042) | (39.4) |
| OPERATING INCOME | 47,850 | 10.6 | 4,075 | 1.0 | 400,700 | 11.1 | 114,284 | 4.2 | 227,278 | 8.7 |
| Interest Income/(Expense) | (4,200) | (0.9) | (4,892) | (1.1) | (38,600) | (1.1) | (35,249) | (1.3) | (33,000) | (1.3) |
| Amortization Expense | (2,200) | (0.5) | (2,194) | (0.5) | (17,600) | (0.5) | (17,556) | (0.6) | (17,556) | (0.7) |
| Group Management Fee | (15,000) | (3.3) | 0 | 0.0 | (120,000) | (3.3) | (99,000) | (3.6) | (85,000) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | (487) | (0.1) | 0 | 0.0 | 9,666 | 0.4 | (653) | (0.0) |
| Total Other Income/(Expense) | (21,400) | (4.8) | (7,573) | (1.8) | (176,200) | (4.9) | (142,138) | (5.2) | (136,209) | (5.2) |
| INCOME BEFORE INCOME TAXES | 26,450 | 5.9 | (3,498) | (0.8) | 224,500 | 6.2 | (27,855) | (1.0) | 91,069 | 3.5 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | 26,450 | 5.9 | (3,498) | (0.8) | 224,500 | 6.2 | (27,855) | (1.0) | 90,669 | 3.5 |

00121

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 145,500 | 32.3 | 70,727 | 16.5 | 517,500 | 14.4 | 250,700 | 9.1 | 423,435 | 16.2 |
| Rip Saws - Rebuilt | 58,000 | 12.9 | 0 | 0.0 | 377,000 | 10.5 | 210,750 | 7.7 | 399,680 | 15.3 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 52,000 | 12.1 | 38,000 | 1.1 | 52,000 | 1.9 | 77,180 | 3.0 |
| Feed Tables | 38,500 | 8.5 | 0 | 0.0 | 115,500 | 3.2 | 71,045 | 2.6 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 72,000 | 2.0 | 74,665 | 2.7 | 68,590 | 2.6 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 4.7 | 169,000 | 6.2 | 0 | 0.0 |
| Grinders | 32,000 | 7.1 | 0 | 0.0 | 96,000 | 2.7 | 65,900 | 2.4 | 29,965 | 1.1 |
| Tenoners | 0 | 0.0 | 167,400 | 39.1 | 794,000 | 22.1 | 453,340 | 16.5 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,895 | 2.3 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 274,000 | 60.8 | 290,127 | 67.7 | 2,180,000 | 60.6 | 1,347,400 | 49.1 | 1,059,745 | 40.5 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 27.7 | 110,723 | 25.8 | 1,000,000 | 27.8 | 922,799 | 33.6 | 1,053,844 | 40.3 |
| WAMCO Parts | 35,000 | 7.8 | 17,914 | 4.2 | 280,000 | 7.8 | 278,561 | 10.2 | 270,111 | 10.3 |
| Recovered Parts | 8,000 | 1.8 | 6,510 | 1.5 | 64,000 | 1.8 | 110,817 | 4.0 | 127,906 | 4.9 |
| Tooling | 5,000 | 1.1 | 3,163 | 0.7 | 40,000 | 1.1 | 44,844 | 1.6 | 55,944 | 2.1 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 0.9 | 220 | 0.1 | 32,000 | 0.9 | 38,795 | 1.4 | 48,542 | 1.9 |
| **TOTAL OTHER** | 177,000 | 39.2 | 138,529 | 32.3 | 1,416,000 | 39.4 | 1,395,817 | 50.9 | 1,556,347 | 59.5 |
| **TOTAL NET SALES** | 451,000 | 100.0 | 428,656 | 100.0 | 3,596,000 | 100.0 | 2,743,217 | 100.0 | 2,616,092 | 100.0 |

Page 1 of 1

0012

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 91,750 | 36.9 | 50,559 | 28.5 | 329,400 | 36.3 | 191,964 | 23.4 | 295,696 | 30.2 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 0 | 0.0 | 324,350 | 14.0 | 135,632 | 35.6 | 289,477 | 27.6 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 25,950 | 50.1 | 25,350 | 33.3 | 25,950 | 50.1 | 45,723 | 40.8 |
| Feed Tables | 27,600 | 28.3 | 0 | 0.0 | 82,800 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 49,000 | 31.9 | 45,267 | 39.4 | 45,562 | 33.6 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 22,397 | 25.3 |
| Grinders | 16,300 | 49.1 | 0 | 0.0 | 48,900 | 49.1 | 46,192 | 29.9 | 39,474 | 35.2 |
| Tenoners | 0 | 0.0 | 160,136 | 4.3 | 438,950 | 44.7 | 400,914 | 11.6 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 185,550 | 32.3 | 236,645 | 18.4 | 1,403,650 | 35.6 | 1,041,063 | 22.7 | 738,329 | 30.3 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 44,073 | 60.2 | 381,200 | 61.9 | 356,158 | 0.0 | 398,375 | 62.2 |
| WAMCO Parts | 13,100 | 62.6 | 4,517 | 74.8 | 104,800 | 62.6 | 99,886 | 64.1 | 97,713 | 63.8 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 6,400 | 90.0 | 1,490 | 98.7 | 4,185 | 66.7 |
| Tooling | 3,500 | 30.0 | 2,002 | 36.7 | 28,000 | 30.0 | 26,650 | 40.6 | 34,184 | 38.9 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 65,050 | 63.2 | 50,591 | 63.5 | 520,400 | 63.2 | 484,184 | 0.0 | 534,457 | 65.7 |
| TOTAL STD. COST OF SALES | 250,600 | 44.4 | 287,236 | 33.0 | 1,924,050 | 46.5 | 1,525,246 | 0.0 | 1,272,786 | 51.3 |

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 10,000 | 42.4 | 7,462 | 42.4 | 73,850 | 42.4 | 47,807 | 33.7 | 45,400 | 26.6 |
| Machine Shop | 13,600 | 57.6 | 10,155 | 57.6 | 100,550 | 57.7 | 94,111 | 66.2 | 125,115 | 73.3 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 155 | 0.1 | 117 | 0.1 |
| Total Direct Labor | 23,600 | 100.0 | 17,617 | 100.0 | 174,400 | 100.0 | 142,072 | 100.0 | 170,631 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 17,300 | 73.3 | 19,240 | 109.2 | 128,200 | 73.5 | 130,735 | 92.0 | 111,471 | 65.3 |
| Salaries and Wages | 19,700 | 83.5 | 15,549 | 88.3 | 157,600 | 90.4 | 129,538 | 91.2 | 118,421 | 69.4 |
| Overtime Premium - Factory | 1,100 | 4.7 | 1,062 | 6.0 | 8,100 | 4.6 | 5,117 | 3.6 | 13,143 | 7.7 |
| Vacation - Factory | 3,450 | 14.6 | 3,450 | 19.6 | 27,600 | 15.8 | 27,600 | 19.4 | 25,000 | 14.7 |
| Holiday - Factory | 0 | 0.0 | 252 | 1.4 | 6,600 | 3.8 | 8,792 | 6.2 | 7,949 | 4.7 |
| 401(k) Company Match | 450 | 1.9 | 486 | 2.8 | 3,600 | 2.1 | 3,585 | 2.5 | 3,289 | 1.9 |
| Group Insurance | 11,950 | 50.6 | 12,839 | 72.9 | 95,600 | 54.8 | 94,385 | 66.4 | 120,281 | 70.5 |
| Payroll Taxes | 6,050 | 25.6 | 4,545 | 25.8 | 48,400 | 27.8 | 47,397 | 33.4 | 48,366 | 28.4 |
| Benefits Transferred to Selling | (800) | (3.4) | (839) | (4.8) | (6,400) | (3.7) | (6,629) | (4.7) | (10,525) | (6.2) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 |
| Building Rent | 3,600 | 15.3 | 500 | 2.8 | 28,800 | 16.5 | 22,576 | 15.9 | 23,992 | 14.1 |
| Depreciation | 5,100 | 21.6 | 4,944 | 28.1 | 40,800 | 23.4 | 39,765 | 28.0 | 41,537 | 24.3 |
| Insurance Premiums | 4,300 | 18.2 | 8,659 | 49.2 | 34,400 | 19.7 | 38,988 | 27.4 | 32,757 | 19.2 |
| RE and PP Taxes | 1,200 | 5.1 | 1,200 | 6.8 | 9,600 | 5.5 | 9,600 | 6.8 | 11,000 | 6.5 |
| Utilities | 3,300 | 14.0 | 3,697 | 21.0 | 49,050 | 28.1 | 51,476 | 36.2 | 46,759 | 27.4 |
| Pattern Expense | 1,000 | 4.2 | 500 | 2.8 | 8,000 | 4.6 | 3,163 | 2.2 | 8,094 | 4.7 |
| Supplies | 8,000 | 33.9 | 5,430 | 30.8 | 60,600 | 34.8 | 44,612 | 31.4 | 69,285 | 40.6 |
| Repairs and Maintenance - Equipment | 2,100 | 8.9 | 150 | 0.9 | 16,800 | 9.6 | 9,174 | 6.5 | 12,089 | 7.1 |
| Repairs and Maintenance - Building | 3,750 | 15.9 | 1,945 | 11.0 | 30,000 | 17.2 | 9,607 | 6.8 | 58,710 | 34.4 |
| Vehicle Expense | 100 | 0.4 | 391 | 2.2 | 800 | 0.5 | 1,154 | 0.8 | 600 | 0.4 |
| Travel and Entertainment | 100 | 0.4 | 379 | 2.2 | 800 | 0.5 | 486 | 0.3 | 348 | 0.2 |
| Miscellaneous | 2,150 | 9.1 | (82) | (0.5) | 17,200 | 9.9 | 1,705 | 1.2 | 2,384 | 1.4 |
| Total Manufacturing Expenses | 93,900 | 397.9 | 84,297 | 478.5 | 766,150 | 439.3 | 672,825 | 473.6 | 745,343 | 436.8 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (41,500) | (415.0) | (30,965) | (415.0) | (306,500) | (415.0) | (198,398) | (415.0) | (188,408) | (415.0) |
| Machine Shop | (56,450) | (415.1) | (42,143) | (415.0) | (417,350) | (415.1) | (390,005) | (414.4) | (517,711) | (413.8) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (271) | (175.0) | (204) | 0.0 |
| Manufacturing (Over)/Under Absorption | (4,050) | (17.2) | 11,189 | 63.5 | 42,300 | 24.3 | 84,152 | 59.2 | 39,020 | 22.9 |

Page 1 of 1

00129

**Diehl Woodworking Machinery, Inc.**
**Engineering Expenses and Variances**

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 17,000 | 72.0 | 14,505 | 82.3 | 136,000 | 78.0 | 122,454 | 86.2 | 101,258 | 59.3 |
| Temporary Labor | 0 | 0.0 | | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 4.2 |
| Indirect Labor from Manufacturing | 1,600 | 6.8 | 1,524 | 8.7 | 12,800 | 7.3 | 8,269 | 5.8 | 21,094 | 12.4 |
| 401(k) Company Match | 150 | 0.6 | 205 | 1.2 | 1,200 | 0.7 | 1,432 | 1.0 | 1,173 | 0.7 |
| Group Insurance | 3,100 | 13.1 | 3,120 | 17.7 | 24,800 | 14.2 | 22,094 | 15.6 | 17,161 | 10.1 |
| Payroll Taxes | 1,350 | 5.7 | 1,056 | 6.0 | 10,800 | 6.2 | 10,733 | 7.6 | 9,128 | 5.4 |
| Outside Engineering | 150 | 0.6 | 0 | 0.0 | 1,200 | 0.7 | 90 | 0.1 | 1,005 | 0.6 |
| Supplies | 150 | 0.6 | 253 | 1.4 | 1,200 | 0.7 | 360 | 0.3 | 523 | 0.3 |
| Equipment Maintenance | 100 | 0.4 | 0 | 0.0 | 800 | 0.5 | 125 | 0.1 | 0 | 0.0 |
| Experimental Materials | 650 | 2.8 | 0 | 0.0 | 5,200 | 3.0 | 1,315 | 0.9 | 888 | 0.5 |
| Travel and Entertainment | 550 | 2.3 | 0 | 0.0 | 4,400 | 2.5 | 3,931 | 2.8 | 3,189 | 1.9 |
| Miscellaneous | 1,100 | 4.7 | 0 | 0.0 | 8,800 | 5.1 | 0 | 0.0 | 2,917 | 1.7 |
| Transfer to Research Expense | (19,450) | (82.4) | (15,497) | (88.0) | (155,600) | (89.2) | (128,101) | (90.2) | (124,094) | (72.7) |
| **Total Engineering Expenses** | 6,450 | 27.3 | 5,166 | 29.3 | 51,600 | 29.6 | 42,700 | 30.1 | 41,365 | 24.2 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,500) | (25.0) | (1,865) | (25.0) | (18,550) | (25.1) | (11,952) | (25.0) | (11,350) | (25.0) |
| Machine Shop | (3,400) | (25.0) | (2,539) | (25.0) | (25,100) | (25.0) | (23,528) | (25.0) | (31,279) | (25.0) |
| Engineering (Over)/Under Absorption | 550 | 2.3 | 761 | 4.3 | 7,950 | 4.6 | 7,221 | #DIV/0! | (1,264) | (0.7) |
| Total (Over)/Under Absorption | (3,500) | (14.8) | 11,950 | 67.8 | 50,250 | 28.8 | 91,373 | 64.3 | 37,756 | 22.1 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 50,000 | | 50,000 | | 65,000 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (13,783) | | (49,872) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 1,074 | | 23,600 | | 12,616 | | 22,305 | |
| Purchase Discounts | 0 | | (163) | | 0 | | (1,142) | | (2,108) | |
| Purchase Price Variance | 0 | | 652 | | 0 | | 636 | | (7,672) | |
| Total Material Variance | 9,200 | | 7,813 | | 73,600 | | 48,327 | | 27,653 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 1,199 | | 18,000 | | 8,510 | | 12,962 | |
| Machine Shop | 2,200 | | 1,333 | | 17,600 | | 10,320 | | 7,618 | |
| Tooling | 0 | | 0 | | 0 | | (3) | | (3) | |
| Total Labor Variance | 4,450 | | 2,532 | | 35,600 | | 18,826 | | 20,577 | |
| Total Variances | 10,150 | | 22,296 | | 159,450 | | 158,526 | | 85,986 | |

( ) Variance is favorable.

0013

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 26,550 | 5.9 | 21,463 | 5.0 | 212,400 | 5.9 | 182,289 | 6.7 | 188,515 | 7.2 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 1.3 | 4,390 | 1.0 | 45,200 | 1.3 | 50,910 | 1.9 | 50,310 | 1.9 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 2,800 | 0.1 | 0 | 0.0 | 18,146 | 0.7 |
| 401(k) Company Match | 400 | 0.1 | 300 | 0.1 | 3,200 | 0.1 | 2,544 | 0.1 | 3,020 | 0.1 |
| Group Insurance | 3,600 | 0.8 | 3,433 | 0.8 | 28,800 | 0.8 | 24,808 | 0.9 | 42,066 | 1.6 |
| Payroll Taxes | 2,000 | 0.4 | 1,577 | 0.4 | 16,000 | 0.4 | 16,438 | 0.6 | 16,263 | 0.6 |
| Building Rent | 150 | 0.0 | 0 | 0.0 | 1,200 | 0.0 | 864 | 0.0 | 978 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 400 | 0.0 | 400 | 0.0 | 480 | 0.0 |
| Depreciation | 500 | 0.1 | 262 | 0.1 | 4,000 | 0.1 | 2,095 | 0.1 | 2,095 | 0.1 |
| Equipment Rental | 100 | 0.0 | 112 | 0.0 | 800 | 0.0 | 899 | 0.0 | 899 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 650 | 0.2 | 0 | 0.0 | 650 | 0.0 | 2,072 | 0.1 |
| Supplies | 250 | 0.1 | 73 | 0.0 | 2,000 | 0.1 | 1,186 | 0.0 | 1,153 | 0.0 |
| Outbound Freight | 1,000 | 0.2 | 1,537 | 0.4 | 8,000 | 0.2 | 4,792 | 0.2 | 3,079 | 0.1 |
| Trade Show Expense | 5,850 | 1.3 | 5,850 | 1.4 | 46,800 | 1.3 | 46,800 | 1.7 | 31,680 | 1.2 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.4 | 548 | 0.1 | 13,200 | 0.4 | 14,471 | 0.5 | 9,850 | 0.4 |
| Travel - Service Men (net of billing) | 1,100 | 0.2 | 48 | 0.0 | 8,800 | 0.2 | (395) | (0.0) | (300) | (0.0) |
| Travel - Other | 550 | 0.1 | 41 | 0.0 | 4,400 | 0.1 | 3,357 | 0.1 | 6,151 | 0.2 |
| Commissions | 14,900 | 3.3 | 12,747 | 3.0 | 89,300 | 2.5 | 51,540 | 1.9 | 79,238 | 3.0 |
| Advertising and Literature | 2,550 | 0.6 | 1,550 | 0.4 | 20,400 | 0.6 | 5,400 | 0.2 | 25,500 | 1.0 |
| Warranty Repair | 2,500 | 0.6 | 2,500 | 0.6 | 20,000 | 0.6 | 30,000 | 1.1 | 32,500 | 1.2 |
| Bad Debt Expense | 1,000 | 0.2 | 0 | 0.0 | 8,000 | 0.2 | 6,714 | 0.2 | 915 | 0.0 |
| Miscellaneous | 400 | 0.1 | 39 | 0.0 | 3,200 | 0.1 | 1,390 | 0.1 | 2,129 | 0.1 |
| Total Selling Expense | 71,100 | 15.8 | 57,169 | 13.3 | 538,900 | 15.0 | 447,153 | 16.3 | 516,739 | 19.8 |

0013

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 25,350 | 5.6 | 19,096 | 4.5 | 202,800 | 5.6 | 159,614 | 5.8 | 177,620 | 6.8 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 255 | 0.1 | 2,400 | 0.1 | 2,213 | 0.1 | 2,170 | 0.1 |
| Group Insurance | 2,200 | 0.5 | 2,336 | 0.5 | 17,600 | 0.5 | 17,760 | 0.7 | 22,122 | 0.9 |
| Payroll Taxes | 1,550 | 0.3 | 1,396 | 0.3 | 12,400 | 0.3 | 13,983 | 0.5 | 12,782 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 400 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 750 | 0.2 | 0 | 0.0 | 6,000 | 0.2 | 4,560 | 0.2 | 5,030 | 0.2 |
| RE and PP Taxes | 250 | 0.1 | 255 | 0.1 | 2,000 | 0.1 | 2,040 | 0.1 | 2,400 | 0.1 |
| Office Utilities | 800 | 0.2 | 652 | 0.2 | 8,900 | 0.3 | 9,084 | 0.3 | 8,252 | 0.3 |
| Insurance Premiums | 7,600 | 1.7 | 7,565 | 1.8 | 60,800 | 1.7 | 60,026 | 2.2 | 57,467 | 2.2 |
| Depreciation | 1,450 | 0.3 | 1,479 | 0.4 | 11,600 | 0.3 | 11,597 | 0.4 | 13,478 | 0.5 |
| Telephone and Telefax | 1,000 | 0.2 | 1,041 | 0.2 | 8,000 | 0.2 | 8,182 | 0.3 | 8,358 | 0.3 |
| Equipment Rental and Maintenance | 400 | 0.1 | 377 | 0.1 | 3,200 | 0.1 | 11,581 | 0.4 | 8,105 | 0.3 |
| Postage and UPS | 800 | 0.2 | 101 | 0.0 | 6,400 | 0.2 | 2,393 | 0.1 | 3,288 | 0.1 |
| Supplies Expense | 950 | 0.2 | 243 | 0.1 | 7,600 | 0.2 | 4,545 | 0.2 | 6,605 | 0.3 |
| Office Cleaning | 500 | 0.1 | 900 | 0.2 | 4,000 | 0.1 | 7,200 | 0.3 | 7,200 | 0.3 |
| Payroll Charges | 1,200 | 0.3 | 433 | 0.1 | 9,600 | 0.3 | 3,880 | 0.1 | 4,315 | 0.2 |
| Bank Charges | 400 | 0.1 | 1,262 | 0.3 | 3,200 | 0.1 | 9,176 | 0.3 | 9,894 | 0.4 |
| Vehicle Expenses | 400 | 0.1 | 995 | 0.2 | 3,200 | 0.1 | 4,529 | 0.2 | 3,095 | 0.1 |
| Travel and Entertainment | 100 | 0.0 | 77 | 0.0 | 800 | 0.0 | 3,345 | 0.1 | 1,604 | 0.1 |
| Collection Agency Expense | 3,350 | 0.7 | 0 | 0.0 | 26,800 | 0.8 | 320 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | | | 3,350 | 0.8 | | | 28,503 | 0.8 | 15,707 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 800 | 0.0 | 964 | 0.0 | 600 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 800 | 0.0 | 1,441 | 0.1 | 1,041 | 0.0 |
| Miscellaneous | 400 | 0.1 | 173 | 0.1 | 3,200 | 0.1 | 2,570 | 0.1 | 3,156 | 0.1 |
| Total General and Administrative Expense | 51,000 | 11.3 | 41,985 | 9.8 | 410,500 | 11.4 | 369,507 | 13.5 | 375,028 | 14.3 |

Page 1 of 1

0013

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Aug. 31, 2006 | | | | Year to Date Aug. 31, 2006 | | | | Year to Date 31-Aug-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,550 | 0.3 | 1,987 | 0.4 | 15,250 | 3.4 | 10,637 | 2.4 | 1,517 | 0.3 |
| National City Bank Term Loan | 600 | 0.1 | 687 | 0.2 | 5,350 | 1.2 | 5,444 | 1.2 | 5,951 | 1.3 |
| Capital Lease Obligation | 200 | 0.0 | 219 | 0.1 | 2,050 | 0.5 | 2,015 | 0.5 | 3,213 | 0.7 |
| Note Payable to Shareholder | 150 | 0.0 | 136 | 0.0 | 1,200 | 0.3 | 1,176 | 0.3 | 1,466 | 0.3 |
| Shareholder Debt | 150 | 0.0 | 174 | 0.0 | 1,200 | 0.3 | 2,022 | 0.5 | 3,173 | 0.7 |
| WAMCO Purchase Debt | 1,400 | 0.3 | 1,388 | 0.3 | 12,350 | 2.7 | 12,329 | 2.7 | 16,386 | 3.6 |
| Risk Insurance | 150 | 0.0 | 300 | 0.1 | 1,200 | 0.3 | 1,626 | 0.4 | 1,295 | 0.3 |
| Net Interest (Income)/Expense | 4,200 | 0.9 | 4,892 | 1.1 | 38,600 | 8.6 | 35,249 | 7.8 | 33,000 | 7.3 |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,109 | 0.7 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | 487 | 0.1 | 0 | 0.0 | (12,775) | (2.8) | 1,028 | 0.2 |
| Total Other (Income)/Expense | 0 | 0.0 | 487 | 0.1 | 0 | 0.0 | (9,666) | (2.1) | 653 | 0.1 |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 9,600 | 2.1 | 9,556 | 2.1 | 9,556 | 2.1 |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 8,000 | 1.8 | 8,000 | 1.8 | 8,000 | 1.8 |
| | 2,200 | 0.5 | 2,194 | 0.5 | 17,600 | 3.9 | 17,556 | 3.9 | 17,556 | 3.9 |

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Aug. 31, 2006 | Jul 31, 2006 | Aug. 31, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 17,402 | 25,310 | 21,108 |
| Notes and Accounts Receivable - Net | 460,643 | 306,634 | 420,488 |
| Inventories | 1,143,835 | 1,242,984 | 1,329,085 |
| Other Current Assets | 72,190 | 56,623 | 77,944 |
| TOTAL CURRENT ASSETS | 1,694,070 | 1,631,550 | 1,848,625 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 873,551 | 873,551 | 890,728 |
| Accumulated Depreciation | (525,356) | (518,671) | (463,813) |
| NET FIXED ASSETS | 348,195 | 354,879 | 426,915 |
| Unamortized Covenant not to Compete from WAMCO | 13,000 | 14,000 | 25,000 |
| Unamortized Goodwill - WAMCO Purchase | 158,861 | 160,056 | 173,195 |
| TOTAL ASSETS | 2,214,126 | 2,160,485 | 2,473,735 |

### Liabilities and Equity

| | Aug. 31, 2006 | Jul 31, 2005 | Aug. 31, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 294,000 | 198,000 | 39,000 |
| Current Portion of Long Term Debt and Lease | 195,318 | 200,153 | 240,431 |
| Accounts Payable and Outstanding Checks | 178,752 | 212,175 | 212,246 |
| Accrued Expenses | 103,543 | 103,289 | 463,813 |
| Customer Deposits | 405,057 | 392,197 | 298,365 |
| TOTAL CURRENT LIABILITIES | 1,176,669 | 1,105,814 | 1,253,856 |
| Long Term Debt and Lease net of Current Portion | 245,939 | 259,656 | 416,642 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 391,517 | 395,015 | 403,236 |
| TOTAL STOCKHOLDERS' EQUITY | 791,517 | 795,015 | 803,236 |
| TOTAL LIABILITIES AND EQUITY | 2,214,126 | 2,160,485 | 2,473,735 |

0001

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Aug. 31, 2006 | Jul 31, 2005 | Aug. 31, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 8,278 | 23,310 | 19,108 |
| Cash On Hand and In Local Accounts | 9,124 | 2,000 | 2,000 |
| **Total Cash** | 17,402 | 25,310 | 21,108 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 470,608 | 316,414 | 430,254 |
| Allowance For Doubtful Accounts | (170,000) | (170,000) | (10,000) |
| **Net Trade Receivables** | 460,608 | 306,414 | 420,254 |
| Employee Receivables | 36 | 220 | 234 |
| **Total Net Accounts Receivable** | 460,643 | 306,634 | 420,488 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassies - DWMI | 64,990 | 67,490 | 105,520 |
| Finished Machines - DWMI | 243,466 | 103,194 | 73,242 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 797,613 | 782,146 | 848,467 |
| Other Parts - WAMCO | 251,513 | 289,765 | 232,574 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 67,882 | 275,767 | 398,659 |
| **Net Inventories at Standard Cost** | 1,525,463 | 1,618,362 | 1,758,462 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (187,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (211,528) | (205,278) | (241,978) |
| **Net Inventories** | 1,143,835 | 1,242,984 | 1,329,085 |

| | Aug. 31, 2006 | Jul 31, 2005 | Aug. 31, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 27,537 | 23,129 | 33,225 |
| Prepaid/(Accrued) Advertising and Literature | (860) | (3,850) | (20,425) |
| Prepaid/(Accrued) Trade Shows | 12,729 | 6,602 | 14,152 |
| Deposits with Vendors | 38,879 | 31,969 | 23,669 |
| Other | (6,095) | (1,226) | 27,324 |
| **Total Other Current Assets** | 72,190 | 56,623 | 77,944 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 92,652 | 92,652 | 100,652 |
| Office Equipment | 26,562 | 26,562 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| **Total Fixed Assets at Cost** | 873,551 | 873,551 | 890,728 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (12,310) | (12,048) | (9,167) |
| Machinery and Equipment | (236,578) | (232,524) | (189,818) |
| Machinery and Equipment - Leased | (33,775) | (32,887) | (23,109) |
| Tooling | (120,000) | (120,000) | (126,806) |
| Automobiles and Trucks | (18,836) | (18,064) | (11,566) |
| Computer Equipment and Software | (77,570) | (77,189) | (80,467) |
| Office Equipment | (16,973) | (16,753) | (14,837) |
| Furniture and Fixtures | (9,313) | (9,208) | (8,043) |
| **Total Accumulated Depreciation** | (525,356) | (518,671) | (463,813) |

0013

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Aug. 31, 2005 | Jul 31, 2005 | Aug. 31, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 39,668 | 38,279 | 36,890 |
| Capital Lease Obligation | 21,550 | 22,682 | 22,799 |
| Note Payable to Shareholder | 8,189 | 7,958 | 7,997 |
| Unsubordinated Debt to Shareholders | 70,550 | 24,900 | 20,750 |
| WAMCO Debt | 100,475 | 106,333 | 106,883 |
| | 240,431 | 200,153 | 195,318 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 91,080 | 57,496 | 55,579 |
| Capital Lease Obligation | 39,113 | 20,096 | 18,142 |
| Note Payable to Shareholder | 26,378 | 19,714 | 19,030 |
| WAMCO Debt | 260,070 | 162,349 | 153,188 |
| | 416,642 | 259,656 | 245,939 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 312,567 | 526,355 | 526,355 |
| Distributions Made | 0 | (106,983) | (106,983) |
| Year to Date Income/(Loss) | 90,669 | (24,357) | (27,855) |
| | 403,236 | 395,015 | 391,517 |

| | Aug. 31, 2006 | Jul 31, 2005 | Aug. 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 18,837 | 15,701 | 18,517 |
| Vacation Pay - Factory | 31,833 | 32,208 | 29,817 |
| Bonuses | 0 | 0 | 20,000 |
| Total Accrued Compensation | 50,670 | 47,908 | 68,335 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 12,940 | 16,011 | 9,883 |
| Warranty | 10,466 | 12,687 | 24,139 |
| Dealer Commissions | 8,584 | 3,544 | 5,799 |
| Group Health Insurance | 0 | 0 | 259,783 |
| Product Development | 400 | 0 | 14,180 |
| Employee Withholdings | (3,995) | (954) | (1,107) |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 2,161 | 2,059 | 1,171 |
| Interest on Shareholder Debt | 0 | 422 | 1,234 |
| Other | 0 | 0 | 55,319 |
| Total Other Accrued Expenses | 30,555 | 33,769 | 370,403 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 23,114 | 21,609 | 25,919 |
| Sales and Use Taxes | 7 | 3 | 21 |
| Employer Portion of FICA Taxes and UC Taxes | (803) | (0) | (864) |
| | 22,318 | 21,612 | 25,076 |
| | | | |
| Total Accrued Expenses | 103,543 | 103,289 | 463,813 |

001300

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended Sep. 30, 2006 | | Year to Date Sep. 30, 2006 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** |  |  |  |  |
| Machines | 81,000 | 170,250 | 2,261,000 | 1,517,650 |
| Parts and Other | 177,000 | 162,988 | 1,593,000 | 1,558,804 |
| Total | 258,000 | 333,238 | 3,854,000 | 3,076,454 |
| **Gross Margin:** |  |  |  |  |
| Machines | 20,900 | 40,371 | 797,250 | 346,708 |
| Percent of Net Sales | 25.8% | 23.7% | 35.3% | 22.8% |
| Parts and Other | 111,950 | 107,334 | 1,007,550 | 1,018,967 |
| Percent of Net Sales | 63.2% | 65.9% | 63.2% | 65.4% |
| Variances | (22,150) | (32,948) | (181,600) | (191,474) |
| Percent of Net Sales | -8.6% | -9.9% | -4.7% | -6.2% |
| Total | 110,700 | 114,757 | 1,623,200 | 1,174,202 |
| Percent of Net Sales | 42.9% | 34.4% | 42.1% | 38.2% |
| **Operating Income:** |  |  |  |  |
| Amount | (24,550) | (390) | 376,150 | 113,894 |
| Percent of Net Sales | -9.5% | -0.1% | 9.8% | 3.7% |
| **Net Income:** |  |  |  |  |
| Amount | (45,500) | (4,859) | 179,000 | (32,714) |
| Percent of Net Sales | -17.6% | -1.5% | 4.6% | -1.1% |
| **Cash Flow:** |  |  |  |  |
| (To)/From Operating Activities | 60,400 | 24,481 | 531,900 | 255,291 |
| (To)/From Investing Activities | (1,000) | 0 | (59,000) | (5,261) |
| **Diehl Cash Flow before Financing** | **59,400** | **24,481** | **472,900** | **250,030** |
| (To)/From Bank | (44,050) | (13,306) | (138,900) | (17,751) |
| Capital Lease | (1,850) | (1,847) | (16,300) | (16,287) |
| (To)/From Shareholders and Affiliates | (13,500) | (13,455) | (319,350) | (226,385) |
| Total Cash Flow | 0 | (4,127) | (1,650) | (10,393) |
| **Direct Labor** | 20,550 | 13,726 | 194,950 | 155,798 |
| **Burden Absorption** | 90,450 | 60,376 | 857,950 | 684,529 |
| **Inventory (Net of Reserves)** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 1,081,902 |
| Inventory Turns |  |  |  | 2.0 |
| **Trade Accounts Receivable:** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 383,943 |
| Days Sales Outstanding |  |  |  | 35.3 |

001307

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Sep. 30, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 20,550 | 13,726 | (6,824) | Ongoing lack of orders. |
| Salaries and Wages | 19,700 | 14,661 | 5,039 | Salary reduction plan and one less than budgeted employees. |
| R & M - Building | 3,750 | 959 | 2,791 | No accrual for roof repair. |
| Burden Absorption | (85,300) | (56,946) | (28,354) | Reflects lower than budgeted labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 11,911 | 5,089 | Salary reduction plan and one less than budgeted employees. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 21,260 | 5,290 | Salary reduction plan |
| Warranty Repair | 2,500 | 10,000 | (7,500) | Additional provision due to higher than expected actual expense. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 19,371 | 5,979 | Salary reduction plan |
| Legal and Professional | 3,350 | 8,350 | (5,000) | Additional provision due to higher than expected legal fees. |
| Miscellaneous | 400 | 2,726 | (2,326) | Key man insurance premiums on RR and JZ. |
| **Other Income:** | | | | |
| Other Income | 0 | 2,039 | 2,039 | Settlement of freight claims. |

00130

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Sep. 30, 2006 | | Year to Date Sep. 30, 2006 | | Year to Date |
| --- | --- | --- | --- | --- | --- |
| | Budget | Actual | Budget | Actual | 30-Sep-05 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (45,500) | (4,859) | 179,000 | (32,714) | 93,943 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 6,685 | 63,450 | 60,142 | 64,160 |
| Amortization | 2,200 | 2,194 | 19,800 | 19,750 | 19,750 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 3,109 | (375) |
| Accounts Receivable | 77,200 | 76,701 | 175,550 | 220,344 | 26,309 |
| Inventories | 18,750 | 61,933 | 130,050 | (6,396) | (472,075) |
| Other Current Assets | 4,350 | 22,057 | 4,900 | (83,498) | (10,867) |
| Accounts Payable and Outstanding Checks | 0 | (76,754) | (35,500) | 120,474 | (143,168) |
| Customer Deposits | 0 | (48,011) | (86,550) | (36,904) | 321,844 |
| Accrued Liabilities | (3,650) | (15,465) | 81,200 | | 185,165 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 60,400 | 24,481 | 531,900 | 255,291 | 84,686 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (59,000) | (6,323) | (13,111) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 1,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 0 | (59,000) | (5,261) | (12,736) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (40,750) | (10,000) | (109,200) | 12,000 | 76,000 |
| Term Loan | (3,300) | (3,306) | (29,700) | (29,751) | 87,166 |
| Capital Lease Obligation | (1,850) | (1,847) | (16,300) | (16,287) | (15,317) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (649) | (5,700) | (5,724) | (5,397) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (37,350) | (37,350) | (25,100) |
| (Payment to)/Borrowing from Affilates - WAMCO Sub. Debt | (8,700) | (8,657) | (76,300) | (76,328) | (71,752) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (59,400) | (28,608) | (474,550) | (260,423) | 54,290 |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | (4,127) | (1,650) | (10,393) | 126,240 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 17,402 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 13,275 | 22,000 | 13,275 | 146,456 |

Page 1 of 1

00130

## Diehl Woodworking Machinery, Inc.
## Income Statements

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
| --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 258,000 | 100.0 | 333,238 | 100.0 | 3,854,000 | 100.0 | 3,076,454 | 100.0 | 2,914,463 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (61,050) | (23.7) | (94,536) | (28.4) | (1,035,200) | (26.9) | (812,639) | (26.4) | (690,819) | (23.7) |
| Standard Direct Labor | (11,900) | (4.6) | (16,855) | (5.1) | (188,100) | (4.9) | (166,504) | (5.4) | (137,692) | (4.7) |
| Standard Mfg. and Eng. Burden | (52,200) | (20.2) | (74,142) | (22.3) | (825,900) | (21.4) | (731,635) | (23.8) | (604,269) | (20.7) |
| Variances | (22,150) | (8.6) | (32,948) | (9.9) | (181,600) | (4.7) | (191,474) | (6.2) | (74,624) | (2.6) |
| Total Cost of Sales | (147,300) | (57.1) | (218,481) | (65.6) | (2,230,800) | (57.9) | (1,902,253) | (61.8) | (1,507,405) | (51.7) |
| GROSS PROFIT | 110,700 | 42.9 | 114,757 | 34.4 | 1,623,200 | 42.1 | 1,174,202 | 38.2 | 1,407,059 | 48.2 |
| Operating Expenses | | | | | | | | | | |
| Selling | (63,950) | (24.8) | (49,847) | (15.0) | (602,850) | (15.6) | (497,000) | (16.2) | (568,862) | (19.5) |
| General and Administrative | (51,000) | (19.8) | (52,207) | (15.7) | (461,500) | (12.0) | (421,713) | (13.7) | (438,490) | (15.0) |
| Research and Development | (20,300) | (7.9) | (13,093) | (3.9) | (182,700) | (4.7) | (141,594) | (4.6) | (154,870) | (5.3) |
| Total Operating Expenses | (135,250) | (52.4) | (115,147) | (34.6) | (1,247,050) | (32.4) | (1,060,308) | (34.5) | (1,162,222) | (39.9) |
| OPERATING INCOME | (24,550) | (9.5) | (390) | (0.1) | 376,150 | 9.8 | 113,894 | 3.7 | 244,837 | 8.4 |
| Interest Income/(Expense) | (3,750) | (1.5) | (4,314) | (1.3) | (42,350) | (1.1) | (39,563) | (1.3) | (36,761) | (1.3) |
| Amortization Expense | (2,200) | (0.9) | (2,194) | (0.7) | (19,800) | (0.5) | (19,750) | (0.6) | (19,750) | (0.7) |
| Group Management Fee | (15,000) | (5.8) | 0 | 0.0 | (135,000) | (3.5) | (99,000) | (3.2) | (97,500) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | 2,039 | 0.6 | 0 | 0.0 | 11,706 | 0.4 | 3,517 | 0.0 |
| Total Other Income/(Expense) | (20,950) | (8.1) | (4,469) | (1.3) | (197,150) | (5.1) | (146,607) | (4.8) | (150,493) | (5.2) |
| INCOME BEFORE INCOME TAXES | (45,500) | (17.6) | (4,859) | (1.5) | 179,000 | 4.6 | (32,714) | (1.1) | 94,343 | 3.7 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | (45,500) | (17.6) | (4,859) | (1.5) | 179,000 | 4.6 | (32,714) | (1.1) | 93,943 | 3.2 |

0013

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 0 | 0.0 | 90,300 | 27.1 | 517,500 | 13.4 | 341,000 | 11.1 | 493,837 | 16.9 |
| Rip Saws - Rebuilt | 43,000 | 16.7 | 79,950 | 24.0 | 420,000 | 10.9 | 290,700 | 9.4 | 429,700 | 14.7 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 38,000 | 14.7 | 0 | 0.0 | 76,000 | 2.0 | 52,000 | 1.7 | 77,180 | 2.6 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 115,500 | 3.0 | 71,045 | 2.3 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 72,000 | 1.9 | 74,665 | 2.4 | 68,590 | 2.4 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 4.4 | 169,000 | 5.5 | 29,965 | 1.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 96,000 | 2.5 | 65,900 | 2.1 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 794,000 | 20.6 | 453,340 | 14.7 | 60,895 | 2.1 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 81,000 | 31.4 | 170,250 | 51.1 | 2,261,000 | 58.7 | 1,517,650 | 49.3 | 1,160,167 | 39.8 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 48.4 | 105,267 | 31.6 | 1,125,000 | 29.2 | 1,028,066 | 33.4 | 1,168,463 | 40.1 |
| WAMCO Parts | 35,000 | 13.6 | 41,159 | 12.4 | 315,000 | 8.2 | 319,720 | 10.4 | 338,227 | 11.6 |
| Recovered Parts | 8,000 | 3.1 | 7,510 | 2.3 | 72,000 | 1.9 | 118,327 | 3.8 | 140,954 | 4.8 |
| Tooling | 5,000 | 1.9 | 6,037 | 1.8 | 45,000 | 1.2 | 50,881 | 1.7 | 58,111 | 2.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.6 | 3,015 | 0.9 | 36,000 | 0.9 | 41,810 | 1.4 | 48,542 | 1.7 |
| **TOTAL OTHER** | 177,000 | 68.6 | 162,988 | 48.9 | 1,593,000 | 41.3 | 1,558,804 | 50.7 | 1,754,296 | 60.2 |
| **TOTAL NET SALES** | 258,000 | 100.0 | 333,238 | 100.0 | 3,854,000 | 100.0 | 3,076,454 | 100.0 | 2,914,463 | 100.0 |

00131

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 9,800 | 0.0 | 67,696 | 25.0 | 339,200 | 34.5 | 259,660 | 23.9 | 351,221 | 28.9 |
| Rip Saws - Rebuilt | 24,950 | 42.0 | 62,183 | 22.2 | 349,300 | 16.8 | 197,815 | 32.0 | 312,639 | 27.2 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 25,350 | 100.0 | 0 | 0.0 | 50,700 | 33.3 | 25,950 | 50.1 | 45,723 | 40.8 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 82,800 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 49,000 | 31.9 | 45,267 | 39.4 | 45,562 | 33.6 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 48,900 | 49.1 | 46,192 | 29.9 | 22,397 | 25.3 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 438,950 | 44.7 | 400,914 | 11.6 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 39,474 | 35.2 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 60,100 | 25.8 | 129,879 | 23.7 | 1,463,750 | 35.3 | 1,170,942 | 22.8 | 817,016 | 29.6 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 40,030 | 62.0 | 428,850 | 61.9 | 396,188 | 0.0 | 439,097 | 62.4 |
| WAMCO Parts | 13,100 | 62.6 | 12,033 | 70.8 | 117,900 | 62.6 | 111,918 | 65.0 | 135,562 | 59.9 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 7,200 | 90.0 | 1,490 | 98.7 | 5,920 | 95.8 |
| Tooling | 3,500 | 30.0 | 3,591 | 40.5 | 31,500 | 30.0 | 30,241 | 40.6 | 35,187 | 39.4 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 65,050 | 63.2 | 55,654 | 65.9 | 585,450 | 63.2 | 539,837 | 65.4 | 615,765 | 64.9 |
| **TOTAL STD. COST OF SALES** | 125,150 | 51.5 | 185,533 | 44.3 | 2,049,200 | 46.8 | 1,710,779 | 44.4 | 1,432,781 | 50.8 |

00131

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 8,700 | 42.3 | 4,985 | 36.3 | 82,550 | 42.3 | 52,792 | 33.9 | 51,532 | 26.4 |
| Machine Shop | 11,850 | 57.7 | 8,734 | 63.6 | 112,400 | 57.7 | 102,845 | 66.0 | 143,867 | 73.6 |
| Tooling | 0 | 0.0 | 7 | 0.1 | 0 | 0.0 | 162 | 0.1 | 117 | 0.1 |
| Total Direct Labor | 20,550 | 100.0 | 13,726 | 100.0 | 194,950 | 100.0 | 155,798 | 100.0 | 195,515 | 100.0 |
| | | | | | | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 15,100 | 73.5 | 17,697 | 128.9 | 143,300 | 73.5 | 148,432 | 95.3 | 128,172 | 65.6 |
| Salaries and Wages | 19,700 | 95.9 | 14,661 | 106.8 | 177,300 | 91.0 | 144,199 | 92.6 | 136,037 | 69.6 |
| Overtime Premium - Factory | 950 | 4.6 | 72 | 0.5 | 9,050 | 4.6 | 5,189 | 3.3 | 16,068 | 8.2 |
| Vacation - Factory | 3,450 | 16.8 | 3,450 | 25.1 | 31,050 | 15.9 | 31,050 | 19.9 | 28,125 | 14.4 |
| Holiday - Factory | 1,650 | 8.0 | 1,777 | 13.0 | 8,250 | 4.2 | 10,569 | 6.8 | 10,170 | 5.2 |
| 401(k) Company Match | 450 | 2.2 | 384 | 2.8 | 4,050 | 2.1 | 3,968 | 2.6 | 3,752 | 1.9 |
| Group Insurance | 11,950 | 58.2 | 13,691 | 99.7 | 107,550 | 55.2 | 108,076 | 69.4 | 117,823 | 60.3 |
| Payroll Taxes | 6,050 | 29.4 | 4,721 | 34.4 | 54,450 | 27.9 | 52,118 | 33.5 | 54,489 | 27.9 |
| Benefits Transferred to Selling | (800) | (3.9) | 0 | 0.0 | (7,200) | (3.7) | (6,629) | (4.3) | (11,405) | (5.8) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 |
| Building Rent | 3,600 | 17.5 | 500 | 3.6 | 32,400 | 16.6 | 23,076 | 14.8 | 27,588 | 14.1 |
| Depreciation | 5,100 | 24.8 | 4,944 | 36.0 | 45,900 | 23.5 | 44,708 | 28.7 | 46,729 | 23.9 |
| Insurance Premiums | 4,300 | 20.9 | 4,666 | 34.0 | 38,700 | 19.9 | 43,654 | 28.0 | 36,839 | 18.8 |
| RE and PP Taxes | 1,200 | 5.8 | 1,200 | 8.7 | 10,800 | 5.5 | 10,800 | 6.9 | 12,375 | 6.3 |
| Utilities | 3,300 | 16.1 | 3,175 | 23.1 | 52,350 | 26.9 | 54,651 | 35.1 | 49,989 | 25.6 |
| Pattern Expense | 1,000 | 4.9 | 90 | 0.7 | 9,000 | 4.6 | 3,253 | 2.1 | 11,812 | 6.0 |
| Supplies | 7,300 | 35.5 | 6,759 | 49.2 | 67,900 | 34.8 | 51,371 | 33.0 | 78,956 | 40.4 |
| Repairs and Maintenance - Equipment | 2,100 | 10.2 | 510 | 3.7 | 18,900 | 9.7 | 9,684 | 6.2 | 12,956 | 6.6 |
| Repairs and Maintenance - Building | 3,750 | 18.3 | 959 | 7.0 | 33,750 | 17.3 | 10,566 | 6.8 | 65,241 | 33.4 |
| Vehicle Expense | 100 | 0.5 | 74 | 0.5 | 900 | 0.5 | 1,228 | 0.8 | 600 | 0.3 |
| Travel and Entertainment | 100 | 0.5 | 74 | 0.5 | 900 | 0.5 | 560 | 0.4 | 348 | 0.2 |
| Miscellaneous | 2,150 | 10.5 | (3) | (0.0) | 19,350 | 9.9 | 1,703 | 1.1 | 2,431 | 1.2 |
| Total Manufacturing Expenses | 92,500 | 450.1 | 79,401 | 578.5 | 858,650 | 440.5 | 752,226 | 482.8 | 829,487 | 424.3 |
| | | | | | | | | | | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (36,100) | (414.9) | (20,667) | (415.0) | (342,600) | (415.0) | (219,085) | (415.0) | (213,857) | (415.0) |
| Machine Shop | (49,200) | (415.2) | (36,247) | (415.0) | (466,550) | (415.1) | (426,252) | (414.5) | (595,533) | (414.0) |
| Tooling | 0 | 0.0 | (12) | (175.1) | 0 | 0.0 | (283) | (175.0) | (204) | 0.0 |
| Manufacturing (Over)/Under Absorption | 7,200 | 35.0 | 22,454 | 163.6 | 49,500 | 25.4 | 106,606 | 68.4 | 19,893 | 10.2 |

0013

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 82.7 | 11,911 | 86.8 | 153,000 | 78.5 | 134,365 | 86.2 | 116,686 | 59.7 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 3.6 |
| Indirect Labor from Manufacturing | 1,600 | 7.8 | 1,133 | 8.3 | 14,400 | 7.4 | 9,402 | 6.0 | 23,122 | 11.8 |
| 401(k) Company Match | 150 | 0.7 | 204 | 1.5 | 1,350 | 0.7 | 1,636 | 1.1 | 1,320 | 0.7 |
| Group Insurance | 3,100 | 15.1 | 3,318 | 24.2 | 27,900 | 14.3 | 25,412 | 16.3 | 17,815 | 9.1 |
| Payroll Taxes | 1,350 | 6.6 | 852 | 6.2 | 12,150 | 6.2 | 11,585 | 7.4 | 10,319 | 5.3 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 1,350 | 0.7 | 90 | 0.1 | 1,005 | 0.5 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 1,350 | 0.7 | 360 | 0.2 | 703 | 0.4 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 900 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.2 | 0 | 0.0 | 5,850 | 3.0 | 125 | 0.1 | 1,006 | 0.5 |
| Travel and Entertainment | 550 | 2.7 | 0 | 0.0 | 4,950 | 2.5 | 1,315 | 0.8 | 3,283 | 1.7 |
| Miscellaneous | 1,100 | 5.4 | 40 | 0.3 | 9,900 | 5.1 | 3,971 | 2.6 | 3,090 | 1.6 |
| Transfer to Research Expense | (19,450) | (94.7) | (13,093) | (95.4) | (175,050) | (89.8) | (141,194) | (90.6) | (139,105) | (71.2) |
| Total Engineering Expenses | 6,450 | 31.4 | 4,364 | 31.8 | 58,050 | 29.8 | 47,065 | 30.2 | 46,368 | 23.7 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,200) | (25.3) | (1,246) | (25.0) | (20,750) | (25.1) | (13,198) | (25.0) | (12,883) | (25.0) |
| Machine Shop | (2,950) | (24.9) | (2,184) | (25.0) | (28,050) | (25.0) | (25,711) | (25.0) | (35,967) | (25.0) |
| Engineering (Over)/Under Absorption | 1,300 | 6.3 | 935 | 6.8 | 9,250 | 4.7 | 8,156 | #DIV/0! | (2,481) | (1.3) |
| Total (Over)/Under Absorption | 8,500 | 41.4 | 23,389 | 170.4 | 58,750 | 30.1 | 114,762 | 73.7 | 17,412 | 8.9 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 56,250 | | 56,250 | | 70,000 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (13,783) | | (49,872) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 1,170 | | 26,550 | | 13,786 | | 24,174 | |
| Purchase Discounts | 0 | | (97) | | 0 | | (1,239) | | (2,379) | |
| Purchase Price Variance | 0 | | 804 | | 0 | | 1,440 | | (7,484) | |
| Total Material Variance | 9,200 | | 8,126 | | 82,800 | | 56,453 | | 34,440 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 140 | | 20,250 | | 8,650 | | 14,597 | |
| Machine Shop | 2,200 | | 1,293 | | 19,800 | | 11,613 | | 8,179 | |
| Tooling | 0 | | (0) | | 0 | | (4) | | (3) | |
| Total Labor Variance | 4,450 | | 1,433 | | 40,050 | | 20,259 | | 22,772 | |
| Total Variances | 22,150 | | 32,948 | | 181,600 | | 191,474 | | 74,624 | |

( ) Variance is favorable.

Page 1 of 1

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 10.3 | 21,260 | 6.4 | 238,950 | 6.2 | 203,549 | 6.6 | 212,151 | |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 2.2 | 1,211 | 0.4 | 50,850 | 1.3 | 52,120 | 1.7 | 55,788 | 1.9 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 3,150 | 0.1 | 0 | 0.0 | 18,146 | 0.6 |
| 401(k) Company Match | 400 | 0.2 | 297 | 0.1 | 3,600 | 0.1 | 2,841 | 0.1 | 3,345 | 0.1 |
| Group Insurance | 3,600 | 1.4 | 3,551 | 1.1 | 32,400 | 0.8 | 28,359 | 0.9 | 40,557 | 1.4 |
| Payroll Taxes | 2,000 | 0.8 | 1,556 | 0.5 | 18,000 | 0.5 | 17,993 | 0.6 | 18,007 | 0.6 |
| Building Rent | 150 | 0.1 | 0 | 0.0 | 1,350 | 0.0 | 864 | 0.0 | 1,467 | 0.0 |
| RE and PP Taxes | 500 | 0.2 | 50 | 0.0 | 450 | 0.0 | 450 | 0.0 | 540 | 0.0 |
| Depreciation | 50 | 0.0 | 262 | 0.1 | 4,500 | 0.1 | 2,357 | 0.1 | 2,357 | 0.1 |
| Equipment Rental | 100 | 0.0 | 0 | 0.0 | 900 | 0.0 | 899 | 0.0 | 1,011 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,927 | 0.1 |
| Supplies | 250 | 0.1 | (1,536) | (0.5) | 2,250 | 0.1 | 650 | 0.0 | (36) | 0.0 |
| Outbound Freight | 1,000 | 0.4 | 5,850 | 1.8 | 9,000 | 0.2 | 3,256 | 0.1 | 35,640 | 1.2 |
| Trade Show Expense | 5,850 | 2.3 | 0 | 0.0 | 52,650 | 1.4 | 52,650 | 1.7 | 13,548 | 0.5 |
| Distributor Training | 0 | 0.0 | 1,014 | 0.3 | 0 | 0.0 | 0 | 0.0 | | |
| Vehicle Expense | 1,650 | 0.6 | (290) | (0.1) | 14,850 | 0.4 | 15,486 | 0.5 | 1,699 | 0.1 |
| Travel - Service Men (net of billing) | 1,100 | 0.4 | 923 | 0.3 | 9,900 | 0.3 | (685) | (0.0) | 6,262 | 0.2 |
| Travel - Other | 550 | 0.2 | 5,139 | 1.5 | 4,950 | 0.1 | 4,280 | 0.1 | | |
| Commissions | 7,750 | 3.0 | 550 | 0.2 | 97,050 | 2.5 | 56,680 | 1.8 | 86,818 | 3.0 |
| Advertising and Literature | 2,550 | 1.0 | 10,000 | 3.0 | 22,950 | 0.6 | 5,950 | 0.2 | 28,525 | 1.0 |
| Warranty Repair | 2,500 | 1.0 | 0 | 0.0 | 22,500 | 0.6 | 40,000 | 1.3 | 36,000 | 1.3 |
| Bad Debt Expense | 1,000 | 0.4 | 0 | 0.0 | 9,000 | 0.2 | 6,714 | 0.2 | 915 | 0.0 |
| Miscellaneous | 400 | 0.2 | 10 | 0.0 | 3,600 | 0.1 | 1,400 | 0.1 | 2,121 | 0.1 |
| Total Selling Expense | 63,950 | 24.8 | 49,847 | 15.0 | 602,850 | 15.6 | 497,000 | 16.2 | 568,862 | 19.7 |

Page 1 of 1

001315

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,350 | 9.8 | 19,371 | 5.8 | 228,150 | 5.9 | 178,985 | 5.8 | 219,312 | 7.6 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 300 | 0.1 | 258 | 0.1 | 2,700 | 0.1 | 2,471 | 0.1 | 2,457 | 0.1 |
| Group Insurance | 2,200 | 0.9 | 2,441 | 0.7 | 19,800 | 0.5 | 20,202 | 0.7 | 21,280 | 0.7 |
| Payroll Taxes | 1,550 | 0.6 | 1,402 | 0.4 | 13,950 | 0.4 | 15,386 | 0.5 | 14,377 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 450 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 750 | 0.3 | 0 | 0.0 | 6,750 | 0.2 | 4,560 | 0.2 | 5,790 | 0.2 |
| RE and PP Taxes | 250 | 0.1 | 255 | 0.1 | 2,250 | 0.1 | 2,295 | 0.1 | 2,700 | 0.1 |
| Office Utilities | 800 | 0.3 | 560 | 0.2 | 9,700 | 0.3 | 9,644 | 0.3 | 8,822 | 0.3 |
| Insurance Premiums | 7,600 | 3.0 | 7,565 | 2.3 | 68,400 | 1.8 | 67,591 | 2.2 | 64,843 | 2.2 |
| Depreciation | 1,450 | 0.6 | 1,479 | 0.4 | 13,050 | 0.3 | 13,076 | 0.4 | 15,073 | 0.5 |
| Telephone and Telefax | 1,000 | 0.4 | 1,085 | 0.3 | 9,000 | 0.2 | 9,267 | 0.3 | 9,527 | 0.3 |
| Equipment Rental and Maintenance | 1,000 | 0.4 | 1,947 | 0.6 | 9,000 | 0.2 | 13,529 | 0.4 | 8,474 | 0.3 |
| Postage and UPS | 400 | 0.2 | 524 | 0.2 | 3,600 | 0.1 | 2,916 | 0.1 | 3,418 | 0.1 |
| Supplies Expense | 800 | 0.3 | 430 | 0.1 | 7,200 | 0.2 | 4,975 | 0.2 | 8,023 | 0.3 |
| Office Cleaning | 950 | 0.4 | 900 | 0.3 | 8,550 | 0.2 | 8,100 | 0.3 | 8,100 | 0.3 |
| Payroll Charges | 500 | 0.2 | 289 | 0.1 | 4,500 | 0.1 | 4,169 | 0.1 | 4,988 | 0.2 |
| Bank Charges | 1,200 | 0.5 | 1,439 | 0.4 | 10,800 | 0.3 | 10,615 | 0.4 | 10,880 | 0.4 |
| Vehicle Expenses | 400 | 0.2 | 586 | 0.2 | 3,600 | 0.1 | 5,115 | 0.2 | 3,809 | 0.1 |
| Travel and Entertainment | 400 | 0.2 | 598 | 0.2 | 3,600 | 0.1 | 3,943 | 0.1 | 1,929 | 0.1 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 900 | 0.0 | 320 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,350 | 1.3 | 8,350 | 2.5 | 30,150 | 0.8 | 36,853 | 1.2 | 17,832 | 0.6 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 900 | 0.0 | 964 | 0.0 | 600 | 0.0 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 900 | 0.0 | 1,441 | 0.1 | 1,041 | 0.0 |
| Miscellaneous | 400 | 0.2 | 2,726 | 0.2 | 3,600 | 0.1 | 5,296 | 0.2 | 4,475 | 0.2 |
| Total General and Administrative Expense | 51,000 | 19.8 | 52,207 | 15.7 | 461,500 | 12.0 | 421,713 | 13.7 | 438,490 | 15.1 |

Page 1 of 1

001316

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Sep. 30, 2006 | | | | Year to Date Sep. 30, 2006 | | | | Year to Date 30-Sep-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,150 | 0.5 | 1,541 | 0.6 | 16,400 | 6.4 | 12,178 | 4.7 | 2,180 | 0.8 |
| National City Bank Term Loan | 600 | 0.2 | 646 | 0.3 | 5,950 | 2.3 | 6,090 | 2.4 | 6,498 | 2.5 |
| Capital Lease Obligation | 200 | 0.1 | 210 | 0.1 | 2,250 | 0.9 | 2,225 | 0.9 | 3,195 | 1.2 |
| Note Payable to Shareholder | 150 | 0.1 | 133 | 0.1 | 1,350 | 0.5 | 1,309 | 0.5 | 1,636 | 0.6 |
| Shareholder Debt | 150 | 0.1 | 141 | 0.1 | 1,350 | 0.5 | 2,163 | 0.8 | 3,497 | 1.4 |
| WAMCO Purchase Debt | 1,350 | 0.5 | 1,343 | 0.5 | 13,700 | 5.3 | 13,672 | 5.3 | 18,248 | 7.1 |
| Risk Insurance | 150 | 0.1 | 300 | 0.1 | 1,350 | 0.5 | 1,926 | 0.8 | 1,507 | 0.6 |
| Net Interest (Income)/Expense | 3,750 | 1.5 | 4,314 | 1.7 | 42,350 | 16.4 | 39,563 | 15.3 | 36,761 | 14.4 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,109 | 1.2 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | (2,039) | (0.8) | 0 | 0.0 | (14,815) | (5.7) | (3,142) | (1.2) |
| Total Other (Income)/Expense | 0 | 0.0 | (2,039) | (0.8) | 0 | 0.0 | (11,706) | (4.5) | (3,517) | (1.3) |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.5 | 1,194 | 0.5 | 10,800 | 4.2 | 10,750 | 4.2 | 10,750 | 4.2 |
| Noncompete Agreement - WAMCO | 1,000 | 0.4 | 1,000 | 0.4 | 9,000 | 3.5 | 9,000 | 3.5 | 9,000 | 3.6 |
| | 2,200 | 0.9 | 2,194 | 0.9 | 19,800 | 7.7 | 19,750 | 7.7 | 19,750 | 7.7 |

Page 1 of 1

001317

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Sep. 30, 2006 | Aug. 31, 2006 | Sep. 30, 2005 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 13,275 | 17,402 | 146,456 |
| Notes and Accounts Receivable - Net | 383,943 | 460,643 | 379,837 |
| Inventories | 1,081,902 | 1,143,835 | 1,404,933 |
| Other Current Assets | 50,133 | 72,190 | 32,626 |
| TOTAL CURRENT ASSETS | 1,529,252 | 1,694,070 | 1,963,852 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 873,551 | 873,551 | 890,728 |
| Accumulated Depreciation | (532,041) | (525,356) | (470,862) |
| NET FIXED ASSETS | 341,510 | 348,195 | 419,866 |
| Unamortized Covenant not to Compete from WAMCO | 12,000 | 13,000 | 24,000 |
| Unamortized Goodwill - WAMCO Purchase | 157,667 | 158,861 | 172,000 |
| TOTAL ASSETS | 2,040,429 | 2,214,126 | 2,579,718 |

## Liabilities and Equity

| | Sep. 30, 2006 | Aug. 31, 2005 | Sep. 30, 2005 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 284,000 | 294,000 | 155,000 |
| Current Portion of Long Term Debt and Lease | 190,488 | 195,318 | 236,842 |
| Accounts Payable and Outstanding Checks | 101,998 | 178,752 | 140,300 |
| Accrued Expenses | 88,078 | 103,543 | 436,811 |
| Customer Deposits | 357,045 | 405,057 | 398,840 |
| TOTAL CURRENT LIABILITIES | 1,021,609 | 1,176,669 | 1,367,810 |
| Long Term Debt and Lease net of Current Portion | 232,162 | 245,939 | 405,385 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 386,658 | 391,517 | 406,512 |
| TOTAL STOCKHOLDERS' EQUITY | 786,658 | 791,517 | 806,512 |
| TOTAL LIABILITIES AND EQUITY | 2,040,429 | 2,214,126 | 2,579,718 |

001318

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Sep. 30, 2006 | Aug. 31, 2005 | Sep. 30, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 11,435 | 8,278 | 144,456 |
| Cash On Hand and In Local Accounts | 1,840 | 9,124 | 2,000 |
| Total Cash | 13,275 | 17,402 | 146,456 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 393,433 | 470,608 | 389,623 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 383,433 | 460,608 | 379,623 |
| Employee Receivables | 510 | 36 | 214 |
| Total Net Accounts Receivable | 383,943 | 460,643 | 379,837 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DVWI | 63,892 | 64,990 | 105,520 |
| Finished Machines - DVWI | 153,775 | 243,466 | 73,242 |
| Finished Machines - WAMCO | 773,501 | 797,613 | 848,467 |
| Other Parts - DVWI | 288,029 | 251,513 | 232,574 |
| Other Parts - WAMCO | 0 | 0 | 0 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 90,582 | 67,882 | 479,508 |
| Net Inventories at Standard Cost | 1,469,780 | 1,525,463 | 1,839,311 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (187,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (217,778) | (211,528) | (246,978) |
| Net Inventories | 1,081,902 | 1,143,835 | 1,404,933 |

| | Sep. 30, 2006 | Aug. 31, 2005 | Sep. 30, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 21,601 | 27,537 | 22,357 |
| Prepaid/(Accrued) Advertising and Literature | (1,410) | (860) | (23,458) |
| Prepaid/(Accrued) Trade Shows | 13,336 | 12,729 | 10,317 |
| Deposits with Vendors | 23,159 | 38,879 | 23,660 |
| Other | (6,553) | (6,095) | (264) |
| Total Other Current Assets | 50,133 | 72,190 | 32,612 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,000 |
| Automobiles and Trucks | 44,018 | 44,018 | 46,018 |
| Computer Equipment and Software | 92,652 | 92,652 | 100,668 |
| Office Equipment | 26,562 | 26,562 | 20,243 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 873,551 | 873,551 | 890,747 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (12,571) | (12,310) | (9,429) |
| Machinery and Equipment | (240,633) | (236,578) | (193,221) |
| Machinery and Equipment - Leased | (34,664) | (33,775) | (23,368) |
| Tooling | (120,000) | (120,000) | (127,000) |
| Automobiles and Trucks | (19,609) | (18,636) | (12,215) |
| Computer Equipment and Software | (77,952) | (77,570) | (80,829) |
| Office Equipment | (17,192) | (16,973) | (15,629) |
| Furniture and Fixtures | (9,419) | (9,313) | (8,299) |
| Total Accumulated Depreciation | (532,041) | (525,356) | (470,052) |

001319

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Sep. 30, 2006 | Aug. 31, 2005 | Sep. 30, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 35,501 | 36,890 | 39,668 |
| Capital Lease Obligation | 22,916 | 22,799 | 21,553 |
| Note Payable to Shareholder | 8,036 | 7,997 | 8,228 |
| Unsubordinated Debt to Shareholders | 16,600 | 20,750 | 66,404 |
| WAMCO Debt | 107,435 | 106,883 | 100,990 |
| | 190,488 | 195,318 | 236,840 |
| **Long Term Portion of:** | | | |
| Term Loans | 53,663 | 55,579 | 89,160 |
| Capital Lease Obligation | 16,179 | 18,142 | 39,090 |
| Note Payable to Shareholder | 18,342 | 19,030 | 25,770 |
| WAMCO Debt | 143,979 | 153,188 | 251,419 |
| | 232,162 | 245,939 | 405,394 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,569 |
| Distributions Made | (106,983) | (106,983) | |
| Year to Date Income/(Loss) | (32,714) | (27,855) | 93,943 |
| | 366,658 | 391,517 | 406,5.. |

| | Sep. 30, 2006 | Aug. 31, 2005 | Sep. 30, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 10,536 | 18,837 | 13,004 |
| Vacation Pay - Factory | 30,200 | 31,833 | 31,694 |
| Bonuses | 0 | 0 | 40,000 |
| **Total Accrued Compensation** | 40,737 | 50,670 | 84,697 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 8,078 | 12,940 | 10,166 |
| Warranty | 7,918 | 10,466 | 26,495 |
| Dealer Commissions | 5,084 | 8,584 | 0 |
| Group Health Insurance | 0 | 0 | 217,423 |
| Product Development | 400 | 400 | 15,765 |
| Employee Withholdings | (526) | (3,995) | (654) |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 1,621 | 2,161 | 1,077 |
| Interest on Shareholder Debt | 141 | 0 | 324 |
| Other | 0 | 0 | 54,000 |
| **Total Other Accrued Expenses** | 22,715 | 30,555 | 324,596 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 24,619 | 23,114 | 27,654 |
| Sales and Use Taxes | 7 | 7 | 21 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (803) | (197) |
| | 24,626 | 22,318 | 27,478 |
| **Total Accrued Expenses** | 88,078 | 103,543 | 436,772 |

001326

**Diehl Woodworking Machinery, Inc.**
**Financial Highlights**

| | Month Ended Oct. 31, 2006 | | Year to Date Oct. 31, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 290,500 | 87,543 | 2,551,500 | 1,605,193 |
| Parts and Other | 177,000 | 170,479 | 1,770,000 | 1,729,284 |
| Total | 467,500 | 258,022 | 4,321,500 | 3,334,476 |
| **Gross Margin:** | | | | |
| Machines | 87,550 | 24,483 | 884,800 | 371,192 |
| Percent of Net Sales | 30.1% | 28.0% | 34.7% | 23.1% |
| Parts and Other | 111,950 | 101,493 | 1,119,500 | 1,120,460 |
| Percent of Net Sales | 63.2% | 59.5% | 63.2% | 64.8% |
| Variances | (13,750) | (21,039) | (195,350) | (212,513) |
| Percent of Net Sales | -2.9% | -8.2% | -4.5% | -6.4% |
| Total | 185,750 | 104,937 | 1,808,950 | 1,279,139 |
| Percent of Net Sales | 39.7% | 40.7% | 41.9% | 38.4% |
| **Operating Income:** | | | | |
| Amount | 42,750 | (23,302) | 418,900 | 90,592 |
| Percent of Net Sales | 9.1% | -9.0% | 9.7% | 2.7% |
| **Net Income:** | | | | |
| Amount | 21,800 | (28,099) | 200,800 | (60,812) |
| Percent of Net Sales | 4.7% | -10.9% | 4.6% | -1.8% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (56,500) | 14,725 | 475,400 | 270,015 |
| (To)/From Investing Activities | (1,000) | (31,917) | (60,000) | (37,178) |
| **Diehl Cash Flow before Financing** | **(57,500)** | **(17,192)** | **415,400** | **232,838** |
| (To)/From Bank | 72,900 | 21,694 | (66,000) | 3,943 |
| Capital Lease | (1,850) | (1,856) | (18,150) | (18,143) |
| (To)/From Shareholders and Affiliates | (13,550) | 16,223 | (332,900) | (210,162) |
| Total Cash Flow | 0 | 18,869 | (1,650) | 8,475 |
| Direct Labor | 22,550 | 16,799 | 217,500 | 172,598 |
| Burden Absorption | 99,250 | 73,917 | 957,200 | 758,446 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,087,492 |
| Inventory Turns | | | | 2.0 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 362,359 |
| Days Sales Outstanding | | | | 34.1 |

001321

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Oct. 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 22,550 | 16,799 | (5,751) | Ongoing lack of orders. |
| Salaries and Wages | 19,700 | 14,805 | 4,895 | Salary reduction plan and one less than budgeted employees. |
| R & M - Building | 3,750 | 1,269 | 2,481 | No accrual for roof repair. |
| Burden Absorption | (93,600) | (69,717) | (23,883) | Reflects lower than budgeted labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 17,000 | 11,005 | 5,995 | Salary reduction plan and one less than budgeted employees. |
| Miscellaneous | 1,100 | 3,902 | (2,802) | Software maintenance contract. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 21,346 | 5,204 | Salary reduction plan |
| Depreciation | 500 | 1,326 | (826) | Two months depreciation on new Ford Expedition. |
| Bad Debt Expense | 1,000 | 6,328 | (5,328) | Norment & Lambert |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 19,371 | 5,979 | Salary reduction plan |
| Legal and Professional | 3,350 | 8,350 | (5,000) | Additional provision due to higher than expected legal fees. |
| **Other Income:** | | | | |
| Other Income | 2,502 | 0 | 2,502 | Freight claim proceeds in excess of cost. |

001322

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Oct. 31, 2006 | | Year to Date Oct. 31, 2006 | | Year to Date 31-Oct-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 21,800 | (28,099) | 200,800 | (60,812) | 127,354 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 7,749 | 70,500 | 67,891 | 70,979 |
| Amortization | 2,200 | 2,194 | 22,000 | 21,944 | 21,944 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 3,109 | (375) |
| Accounts Receivable | (83,800) | 21,584 | 91,750 | 12,566 | 32,174 |
| Inventories | (36,400) | (5,590) | 93,650 | 214,754 | (530,779) |
| Other Current Assets | 12,000 | 14,642 | 16,900 | 8,246 | 2,903 |
| Accounts Payable and Outstanding Checks | 0 | (24,349) | (35,500) | (107,847) | (161,755) |
| Customer Deposits | 0 | 6,767 | (86,550) | 127,241 | 326,903 |
| Accrued Liabilities | 20,650 | 19,827 | 101,850 | (17,077) | 210,107 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (56,500) | 14,725 | 475,400 | 270,015 | 99,455 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | (31,917) | (60,000) | (38,240) | (13,111) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 1,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | (31,917) | (60,000) | (37,178) | (12,736) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 76,200 | 25,000 | (33,000) | 37,000 | (20,000) |
| Term Loan | (3,300) | (3,306) | (33,000) | (33,057) | 83,860 |
| Capital Lease Obligation | (1,850) | (1,856) | (18,150) | (18,143) | (17,063) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (700) | (652) | (6,400) | (6,376) | (6,012) |
| (Payment to)/Borrowing from Ford Motor Credit | 0 | 29,726 | 0 | 29,726 | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (41,500) | (41,500) | (29,250) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,700) | (8,701) | (85,000) | (85,029) | (79,931) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | 0 | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | 57,500 | 36,061 | (417,050) | (224,362) | (59,706) |
| NET INCREASE/(DECREASE) IN CASH | 0 | 18,869 | (1,650) | 8,475 | 27,013 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 13,275 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 32,144 | 22,000 | 32,144 | 47,229 |

Page 1 of 1

00132

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 467,500 | 100.0 | 258,022 | 100.0 | 4,321,500 | 100.0 | 3,334,476 | 100.0 | 3,258,718 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (122,650) | (26.2) | (59,914) | (23.2) | (1,157,850) | (26.8) | (872,553) | (26.2) | (771,871) | (23.7) |
| Standard Direct Labor | (26,950) | (5.8) | (13,358) | (5.2) | (215,050) | (5.0) | (179,862) | (5.4) | (151,512) | (4.7) |
| Standard Mfg. and Eng. Burden | (118,400) | (25.3) | (58,774) | (22.8) | (944,300) | (21.9) | (790,410) | (23.7) | (665,012) | (20.4) |
| Variances | (13,750) | (2.9) | (21,039) | (8.2) | (195,350) | (4.5) | (212,513) | (6.4) | (67,037) | (2.1) |
| Total Cost of Sales | (281,750) | (60.3) | (153,085) | (59.3) | (2,512,550) | (58.1) | (2,055,338) | (61.6) | (1,655,432) | (50.8) |
| GROSS PROFIT | 185,750 | 39.7 | 104,937 | 40.7 | 1,808,950 | 41.9 | 1,279,139 | 38.4 | 1,603,286 | 49.2 |
| Operating Expenses | | | | | | | | | | |
| Selling | (71,700) | (15.3) | (65,383) | (25.3) | (674,550) | (15.6) | (562,383) | (16.9) | (629,301) | (19.3) |
| General and Administrative | (51,000) | (10.9) | (47,947) | (18.6) | (512,500) | (11.9) | (469,661) | (14.1) | (503,160) | (15.4) |
| Research and Development | (20,300) | (4.3) | (14,908) | (5.8) | (203,000) | (4.7) | (156,503) | (4.7) | (174,094) | (5.3) |
| Total Operating Expenses | (143,000) | (30.6) | (128,239) | (49.7) | (1,390,050) | (32.2) | (1,188,547) | (35.6) | (1,306,555) | (40.1) |
| OPERATING INCOME | 42,750 | 9.1 | (23,302) | (9.0) | 418,900 | 9.7 | 90,592 | 2.7 | 296,732 | 9.1 |
| Interest Income/(Expense) | (3,750) | (0.8) | (5,104) | (2.0) | (46,100) | (1.1) | (44,667) | (1.3) | (40,601) | (1.2) |
| Amortization Expense | (2,200) | (0.5) | (2,194) | (0.9) | (22,000) | (0.5) | (21,944) | (0.7) | (21,944) | (0.7) |
| Group Management Fee | (15,000) | (3.2) | 0 | 0.0 | (150,000) | (3.5) | (99,000) | (3.0) | (110,000) | (3.4) |
| Other Income/(Expense) | 0 | 0.0 | 2,502 | 1.0 | 0 | 0.0 | 14,207 | 0.4 | 3,567 | 0.1 |
| Total Other Income/(Expense) | (20,950) | (4.5) | (4,797) | (1.9) | (218,100) | (5.1) | (151,404) | (4.5) | (168,978) | (5.2) |
| INCOME BEFORE INCOME TAXES | 21,800 | 4.7 | (28,099) | (10.9) | 200,800 | 4.7 | (60,812) | (1.8) | 127,754 | 3.9 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | 21,800 | 4.7 | (28,099) | (10.9) | 200,800 | 4.7 | (60,812) | (1.8) | 127,354 | 3.9 |

00132

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| MACHINES: | | | | | | | | | | |
| Rip Saws | 71,500 | 15.3 | 23,565 | 9.1 | 589,000 | 13.6 | 364,565 | 10.9 | 594,697 | 18.2 |
| Rip Saws - Rebuilt | 58,000 | 12.4 | 63,978 | 24.8 | 478,000 | 11.1 | 354,678 | 10.6 | 429,700 | 13.2 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 76,000 | 1.8 | 52,000 | 1.6 | 77,180 | 2.4 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 115,500 | 2.7 | 71,045 | 2.1 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 36,000 | 7.7 | 0 | 0.0 | 108,000 | 2.5 | 74,665 | 2.2 | 155,570 | 4.8 |
| Moulders - 5000 | 125,000 | 26.7 | 0 | 0.0 | 125,000 | 2.9 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 3.9 | 169,000 | 5.1 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 96,000 | 2.2 | 65,900 | 2.0 | 29,965 | 0.9 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 794,000 | 18.4 | 453,340 | 13.6 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,895 | 1.9 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 290,500 | 62.1 | 87,543 | 33.9 | 2,551,500 | 59.0 | 1,605,193 | 48.1 | 1,348,007 | 41.1 |
| OTHER: | | | | | | | | | | |
| Diehl Parts | 125,000 | 26.7 | 113,264 | 43.9 | 1,250,000 | 28.9 | 1,141,330 | 34.2 | 1,284,796 | 39.4 |
| WAMCO Parts | 35,000 | 7.5 | 42,222 | 16.4 | 350,000 | 8.1 | 361,942 | 10.9 | 361,059 | 11.1 |
| Recovered Parts | 8,000 | 1.7 | 5,672 | 2.2 | 80,000 | 1.9 | 123,999 | 3.7 | 148,844 | 4.6 |
| Tooling | 5,000 | 1.1 | 3,781 | 1.5 | 50,000 | 1.2 | 54,662 | 1.6 | 65,985 | 2.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 0.9 | 5,540 | 2.1 | 40,000 | 0.9 | 47,350 | 1.4 | 50,027 | 1.5 |
| TOTAL OTHER | 177,000 | 37.9 | 170,479 | 66.1 | 1,770,000 | 41.0 | 1,729,284 | 51.9 | 1,910,711 | 58.6 |
| TOTAL NET SALES | 467,500 | 100.0 | 258,022 | 100.0 | 4,321,500 | 100.0 | 3,334,476 | 100.0 | 3,258,718 | 100.0 |

Page 1 of 1

00137

## Diehl Woodworking Machinery, Inc.
## Standard Cost of Sales by Product Line

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 44,150 | 38.3 | 17,616 | 25.2 | 383,350 | 34.9 | 277,276 | 23.9 | 406,066 | 31.1 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 45,444 | 29.0 | 399,200 | 16.5 | 243,258 | 31.4 | 312,639 | 27.2 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 50,700 | 33.3 | 25,950 | 50.1 | 45,723 | 40.2 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 82,800 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 92,482 | 40.3 |
| Splicers - Rebuilt | 24,500 | 31.9 | 0 | 0.0 | 73,500 | 31.9 | 45,267 | 39.4 | 0 | 0.0 |
| Moulders - 5000 | 84,400 | 32.5 | 0 | 0.0 | 84,400 | 32.5 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 134,577 | 38.3 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 49.1 | 46,192 | 20.4 | 22,397 | 25.3 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 48,900 | 44.7 | 400,914 | 29.9 | 0 | 0.0 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 438,950 | | 0 | 0.0 | 39,474 | 35.2 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 202,950 | 30.1 | 63,059 | 28.0 | 1,666,700 | 34.7 | 1,234,001 | 23.1 | 918,781 | 31.1 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 47,273 | 58.3 | 476,500 | 61.9 | 443,461 | 0.0 | 481,803 | 62.9 |
| WAMCO Parts | 13,100 | 62.6 | 19,048 | 54.9 | 131,000 | 62.6 | 130,967 | 63.8 | 142,289 | 60.6 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 8,000 | 90.0 | 1,490 | 98.8 | 5,920 | 96.6 |
| Tooling | 3,500 | 30.0 | 2,665 | 29.5 | 35,000 | 30.0 | 32,906 | 39.8 | 39,603 | 40.2 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 65,050 | 63.2 | 68,987 | 59.5 | 650,500 | 63.2 | 608,824 | 64.8 | 669,614 | 65.9 |
| **TOTAL STD. COST OF SALES** | 268,000 | 42.7 | 132,046 | 48.8 | 2,317,200 | 46.4 | 1,842,825 | 44.7 | 1,588,395 | 51.3 |

0013

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

|  | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 9,550 | 42.4 | 6,206 | 36.9 | 92,100 | 42.3 | 58,997 | 34.2 | 57,503 | 26.4 |
| Machine Shop | 13,000 | 57.7 | 10,594 | 63.1 | 125,400 | 57.7 | 113,439 | 65.7 | 160,141 | 73.5 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 162 | 0.1 | 141 | 0.1 |
| **Total Direct Labor** | 22,550 | 100.0 | 16,799 | 100.0 | 217,500 | 100.0 | 172,598 | 100.0 | 217,786 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 16,600 | 73.6 | 14,088 | 83.9 | 159,900 | 73.5 | 162,520 | 94.2 | 142,609 | 65.5 |
| Salaries and Wages | 19,700 | 87.4 | 14,805 | 88.1 | 197,000 | 90.6 | 159,004 | 92.1 | 151,916 | 69.8 |
| Overtime Premium - Factory | 1,050 | 4.7 | 241 | 1.4 | 10,100 | 4.6 | 5,429 | 3.2 | 19,026 | 8.7 |
| Vacation - Factory | 3,450 | 15.3 | 3,450 | 20.5 | 34,500 | 15.9 | 34,500 | 20.0 | 31,250 | 14.4 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 8,250 | 3.8 | 10,569 | 6.1 | 10,170 | 4.7 |
| 401(k) Company Match | 450 | 2.0 | 388 | 2.3 | 4,500 | 2.1 | 4,357 | 2.5 | 4,228 | 1.9 |
| Group Insurance | 11,950 | 53.0 | 15,363 | 91.5 | 119,500 | 54.9 | 123,438 | 71.5 | 112,200 | 51.5 |
| Payroll Taxes | 6,050 | 26.8 | 4,585 | 27.3 | 60,500 | 27.8 | 56,704 | 32.9 | 59,617 | 27.4 |
| Benefits Transferred to Selling | (800) | (3.6) | (1,239) | (7.4) | (8,000) | (3.7) | (7,869) | (4.6) | (12,238) | (5.6) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 |
| Building Rent | 3,600 | 16.0 | 1,000 | 6.0 | 36,000 | 16.6 | 24,076 | 14.0 | 31,184 | 14.3 |
| Depreciation | 5,100 | 22.6 | 4,944 | 29.4 | 51,000 | 23.5 | 49,652 | 28.8 | 51,727 | 23.8 |
| Insurance Premiums | 4,300 | 19.1 | 4,666 | 27.8 | 43,000 | 19.8 | 48,320 | 28.0 | 40,921 | 18.8 |
| RE and PP Taxes | 1,200 | 5.3 | 1,200 | 7.1 | 12,000 | 5.5 | 12,000 | 7.0 | 13,750 | 6.3 |
| Utilities | 3,300 | 14.6 | 2,523 | 15.0 | 55,650 | 25.6 | 57,174 | 33.1 | 52,894 | 24.3 |
| Pattern Expense | 1,000 | 4.4 | 1,125 | 6.7 | 10,000 | 4.6 | 4,378 | 2.5 | 12,145 | 5.6 |
| Supplies | 7,750 | 34.4 | 5,112 | 30.4 | 75,650 | 34.8 | 56,483 | 32.7 | 88,412 | 40.6 |
| Repairs and Maintenance - Equipment | 2,100 | 9.3 | 153 | 0.9 | 21,000 | 9.7 | 9,837 | 5.7 | 14,883 | 6.8 |
| Repairs and Maintenance - Building | 3,750 | 16.6 | 1,269 | 7.6 | 37,500 | 17.2 | 11,835 | 6.9 | 71,703 | 32.9 |
| Vehicle Expense | 100 | 0.4 | 51 | 0.3 | 1,000 | 0.5 | 1,278 | 0.7 | 661 | 0.3 |
| Travel and Entertainment | 100 | 0.4 | 0 | 0.0 | 1,000 | 0.5 | 560 | 0.3 | 348 | 0.2 |
| Miscellaneous | 2,150 | 9.5 | 344 | 2.1 | 21,500 | 9.9 | 2,047 | 1.2 | 1,981 | 0.9 |
| **Total Manufacturing Expenses** | 92,900 | 412.0 | 74,068 | 440.9 | 951,550 | 437.5 | 826,294 | 478.7 | 899,779 | 413.5 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (39,650) | (415.2) | (25,753) | (415.0) | (382,250) | (415.0) | (244,838) | (415.0) | (238,637) | (415.0) |
| Machine Shop | (53,950) | (415.0) | (43,964) | (415.0) | (520,500) | (415.1) | (470,216) | (414.5) | (663,070) | (414.1) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (283) | (175.0) | (248) | 0.0 |
| **Manufacturing (Over)/Under Absorption** | (700) | (3.1) | 4,350 | 25.9 | 48,800 | 22.4 | 110,956 | 64.3 | (2,176) | (1.0) |

Page 1 of 1

0013

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 75.4 | 11,005 | 65.5 | 170,000 | 78.2 | 145,370 | 84.2 | 132,082 | 60.7 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 3.3 |
| Indirect Labor from Manufacturing | 1,600 | 7.1 | 1,428 | 8.5 | 16,000 | 7.4 | 10,829 | 6.3 | 28,429 | 13.1 |
| 401(k) Company Match | 150 | 0.7 | 204 | 1.2 | 1,500 | 0.7 | 1,840 | 1.1 | 1,664 | 0.8 |
| Group Insurance | 3,100 | 13.8 | 2,659 | 15.8 | 31,000 | 14.3 | 28,071 | 16.3 | 17,783 | 8.2 |
| Payroll Taxes | 1,350 | 6.0 | 800 | 4.8 | 13,500 | 6.2 | 12,385 | 7.2 | 11,444 | 5.3 |
| Outside Engineering | 150 | 0.7 | 413 | 2.5 | 1,500 | 0.7 | 503 | 0.3 | 1,065 | 0.5 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 1,500 | 0.7 | 360 | 0.2 | 845 | 0.4 |
| Equipment Maintenance | 100 | 0.4 | 0 | 0.0 | 1,000 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 2.9 | 0 | 0.0 | 6,500 | 3.0 | 125 | 0.1 | 1,006 | 0.5 |
| Travel and Entertainment | 550 | 2.4 | 0 | 0.0 | 5,500 | 2.5 | 1,315 | 0.8 | 3,832 | 1.8 |
| Miscellaneous | 1,100 | 4.9 | 3,902 | 23.2 | 11,000 | 5.1 | 7,872 | 4.6 | 3,720 | 1.7 |
| Transfer to Research Expense | (19,450) | (86.3) | (15,308) | (91.1) | (194,500) | (89.4) | (156,503) | (90.7) | (156,744) | (72.0) |
| Total Engineering Expenses | 6,450 | 28.6 | 5,103 | 30.4 | 64,500 | 29.7 | 52,168 | 30.2 | 52,248 | 24.0 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,400) | (25.1) | (1,551) | (25.0) | (23,150) | (25.1) | (14,749) | (25.0) | (14,376) | (25.0) |
| Machine Shop | (3,250) | (25.0) | (2,648) | (25.0) | (31,300) | (25.0) | (28,360) | (25.0) | (40,035) | (25.0) |
| Engineering (Over)/Under Absorption | 800 | 3.6 | 903 | 5.4 | 10,050 | 4.6 | 9,059 | #DIV/0! | (2,163) | (1.0) |
| Total (Over)/Under Absorption | 100 | 0.4 | 5,253 | 31.3 | 58,850 | 27.1 | 120,015 | 69.5 | (4,339) | (2.0) |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 62,500 | | 62,500 | | 75,000 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (13,783) | | (49,872) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 9,367 | | 29,500 | | 23,153 | | 27,353 | |
| Purchase Discounts | 0 | | (106) | | 0 | | (1,345) | | (2,942) | |
| Purchase Price Variance | 0 | | 394 | | 0 | | 1,834 | | (6,619) | |
| Total Material Variance | 9,200 | | 15,905 | | 92,000 | | 72,358 | | 42,919 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | 234 | | 22,500 | | 8,884 | | 17,096 | |
| Machine Shop | 2,200 | | (353) | | 22,000 | | 11,260 | | 11,365 | |
| Tooling | 0 | | 0 | | 0 | | (4) | | (3) | |
| Total Labor Variance | 4,450 | | (119) | | 44,500 | | 20,140 | | 28,457 | |
| Total Variances | 13,750 | | 21,039 | | 195,350 | | 212,513 | | 67,037 | |

( ) Variance is favorable.

0013

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 5.7 | 21,346 | 8.3 | 265,500 | 6.1 | 224,894 | 6.7 | 235,632 | 7.2 |
| Indirect Labor and Benefits from Manufacturing | 5,660 | 1.2 | 5,395 | 2.1 | 56,500 | 1.3 | 57,515 | 1.7 | 59,983 | 1.8 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 3,500 | 0.1 | 0 | 0.0 | 19,265 | 0.6 |
| 401(K) Company Match | 400 | 0.1 | 298 | 0.1 | 4,000 | 0.1 | 3,139 | 0.1 | 3,668 | 0.1 |
| Group Insurance | 3,600 | 0.8 | 4,073 | 1.6 | 36,000 | 0.8 | 32,433 | 1.0 | 38,456 | 1.2 |
| Payroll Taxes | 2,000 | 0.4 | 712 | 0.3 | 20,000 | 0.5 | 18,706 | 0.6 | 19,740 | 0.6 |
| Building Rent | 150 | 0.0 | 0 | 0.0 | 1,500 | 0.0 | 864 | 0.0 | 1,611 | 0.1 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 500 | 0.0 | 500 | 0.0 | 600 | 0.0 |
| Depreciation | 500 | 0.1 | 1,326 | 0.5 | 5,000 | 0.1 | 3,683 | 0.1 | 2,619 | 0.1 |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 1,000 | 0.0 | 0 | 0.0 | 1,124 | 0.1 |
| Insurance Premiums | 250 | 0.1 | 0 | 0.0 | 0 | 0.0 | 899 | 0.0 | 2,072 | 0.1 |
| Supplies | 1,000 | 0.2 | 112 | 0.0 | 2,500 | 0.1 | 650 | 0.0 | 1,995 | 0.1 |
| Outbound Freight | | | 3,438 | 1.3 | 10,000 | 0.2 | 6,695 | 0.2 | 1,019 | |
| Trade Show Expense | 5,850 | 1.3 | 5,850 | 2.3 | 58,500 | 1.4 | 58,500 | 1.8 | 39,600 | 1.2 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.4 | 1,524 | 0.6 | 16,500 | 0.4 | 17,010 | 0.5 | 15,559 | 0.5 |
| Travel - Service Men (net of billing) | 1,100 | 0.2 | (856) | (0.3) | 11,000 | 0.3 | (1,540) | (0.1) | 2,471 | 0.1 |
| Travel - Other | 550 | 0.1 | 2,097 | 0.8 | 5,500 | 0.1 | 6,377 | 0.2 | 6,359 | 0.2 |
| Commissions | 15,500 | 3.3 | 8,491 | 3.3 | 112,550 | 2.6 | 65,170 | 2.0 | 96,055 | 3.0 |
| Advertising and Literature | 2,550 | 0.6 | 1,179 | 0.5 | 25,500 | 0.6 | 7,129 | 0.2 | 31,550 | 1.0 |
| Warranty Repair | 2,500 | 0.5 | 4,000 | 1.6 | 25,000 | 0.6 | 44,000 | 1.3 | 39,500 | 1.2 |
| Bad Debt Expense | 1,000 | 0.2 | 6,328 | 2.5 | 10,000 | 0.2 | 13,042 | 0.4 | 8,284 | 0.3 |
| Miscellaneous | 400 | 0.1 | 20 | 0.0 | 4,000 | 0.1 | 1,420 | 0.0 | 2,139 | 0.1 |
| Total Selling Expense | 71,700 | 15.3 | 65,383 | 25.3 | 674,550 | 15.6 | 562,383 | 16.9 | 629,301 | 19.3 |

Page 1 of 1

001329

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 25,350 | 5.4 | 19,371 | 7.5 | 253,500 | 5.9 | 198,356 | 6.0 | 261,003 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(k) Company Match | 300 | 0.1 | 258 | 0.1 | 3,000 | 0.1 | 2,730 | 0.1 | 2,744 |
| Group Insurance | 2,200 | 0.5 | 2,688 | 1.0 | 22,000 | 0.5 | 22,890 | 0.7 | 22,615 |
| Payroll Taxes | 1,550 | 0.3 | 868 | 0.3 | 15,500 | 0.4 | 16,253 | 0.5 | 15,574 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 500 | 0.0 | 0 | 0.0 | 599 |
| Building Rent | 750 | 0.2 | 0 | 0.0 | 7,500 | 0.2 | 4,560 | 0.1 | 6,550 |
| RE and PP Taxes | 250 | 0.1 | 255 | 0.1 | 2,500 | 0.1 | 2,550 | 0.1 | 3,000 |
| Office Utilities | 800 | 0.2 | 445 | 0.2 | 10,500 | 0.2 | 10,090 | 0.3 | 9,334 |
| Insurance Premiums | 7,600 | 1.6 | 7,565 | 2.9 | 76,000 | 1.8 | 75,156 | 2.3 | 72,219 |
| Depreciation | 1,450 | 0.3 | 1,479 | 0.6 | 14,500 | 0.3 | 14,556 | 0.4 | 16,634 |
| Telephone and Telefax | 1,000 | 0.2 | 990 | 0.4 | 10,000 | 0.2 | 10,257 | 0.3 | 10,573 |
| Equipment Rental and Maintenance | 1,000 | 0.2 | (49) | (0.0) | 10,000 | 0.2 | 13,480 | 0.4 | 8,511 |
| Postage and UPS | 400 | 0.1 | 524 | 0.2 | 4,000 | 0.1 | 3,440 | 0.1 | 3,524 |
| Supplies Expense | 800 | 0.2 | 1,427 | 0.6 | 8,000 | 0.2 | 6,402 | 0.2 | 9,068 |
| Office Cleaning | 950 | 0.2 | 900 | 0.4 | 9,500 | 0.2 | 9,000 | 0.3 | 9,000 |
| Payroll Charges | 500 | 0.1 | 344 | 0.1 | 5,000 | 0.1 | 4,514 | 0.1 | 5,579 |
| Bank Charges | 1,200 | 0.3 | 1,233 | 0.5 | 12,000 | 0.3 | 11,848 | 0.4 | 11,891 |
| Vehicle Expenses | 400 | 0.1 | 486 | 0.2 | 4,000 | 0.1 | 5,601 | 0.2 | 4,188 |
| Travel and Entertainment | 400 | 0.1 | 439 | 0.2 | 4,000 | 0.1 | 4,381 | 0.1 | 2,567 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 1,000 | 0.0 | 320 | 0.0 | 142 |
| Legal and Professional Fees | 3,350 | 0.7 | 8,350 | 3.2 | 33,500 | 0.8 | 45,203 | 1.4 | 21,657 |
| Contributions and Donations | 100 | 0.0 | 100 | 0.0 | 1,000 | 0.0 | 1,064 | 0.0 | 600 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 1,000 | 0.0 | 1,441 | 0.0 | 1,041 |
| Miscellaneous | 400 | 0.1 | 274 | 0.1 | 4,000 | 0.1 | 5,570 | 0.2 | 4,549 |
| Total General and Administrative Expense | 51,000 | 10.9 | 47,947 | 18.6 | 512,500 | 11.9 | 469,661 | 14.1 | 503,160 |

00133

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Oct. 31, 2006 | | | | Year to Date Oct. 31, 2006 | | | | Year to Date 31-Oct-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,250 | 0.3 | 2,164 | 0.5 | 17,650 | 3.8 | 14,341 | 3.1 | 2,386 | 0.5 |
| National City Bank Term Loan | 550 | 0.1 | 633 | 0.1 | 6,500 | 1.4 | 6,723 | 1.4 | 7,234 | 1.6 |
| Capital Lease Obligation | 200 | 0.0 | 201 | 0.0 | 2,450 | 0.5 | 2,426 | 0.5 | 3,506 | 0.8 |
| Note Payable to Shareholder | 150 | 0.0 | 130 | 0.0 | 1,500 | 0.3 | 1,439 | 0.3 | 1,803 | 0.4 |
| Shareholder Debt | 150 | 0.0 | 116 | 0.0 | 1,500 | 0.3 | 2,279 | 0.5 | 3,884 | 0.8 |
| WAMCO Purchase Debt | 1,300 | 0.3 | 1,299 | 0.3 | 15,000 | 3.2 | 14,971 | 3.2 | 20,069 | 4.3 |
| Risk Insurance | 150 | 0.0 | 562 | 0.1 | 1,500 | 0.3 | 2,488 | 0.5 | 1,719 | 0.4 |
| Net Interest (Income)/Expense | 3,750 | 0.8 | 5,104 | 1.1 | 46,100 | 9.9 | 44,667 | 9.6 | 40,601 | 8.7 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,109 | 0.7 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | (2,502) | (0.5) | 0 | 0.0 | (17,316) | (3.7) | (3,192) | (0.7) |
| Total Other (Income)/Expense | 0 | 0.0 | (2,502) | (0.5) | 0 | 0.0 | (14,207) | (3.0) | (3,567) | (0.8) |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 12,000 | 2.6 | 11,944 | 2.6 | 11,944 | 2.6 |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 10,000 | 2.1 | 10,000 | 2.1 | 10,000 | 2.2 |
| | 2,200 | 0.5 | 2,194 | 0.5 | 22,000 | 4.7 | 21,944 | 4.7 | 21,944 | 4.7 |

0013