Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Oct. 31, 2006 | Sep. 30, 2006 | Oct. 31, 2005 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 32,144 | 13,275 | 47,229 |
| Notes and Accounts Receivable - Net | 362,359 | 383,943 | 373,973 |
| Inventories | 1,087,492 | 1,081,902 | 1,463,636 |
| Other Current Assets | 35,491 | 50,133 | 18,856 |
| TOTAL CURRENT ASSETS | 1,517,486 | 1,529,252 | 1,903,694 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 905,468 | 873,551 | 890,728 |
| Accumulated Depreciation | (539,789) | (532,041) | (477,682) |
| NET FIXED ASSETS | 365,678 | 341,510 | 413,046 |
| Unamortized Covenant not to Compete from WAMCO | 11,000 | 12,000 | 23,000 |
| Unamortized Goodwill - WAMCO Purchase | 156,472 | 157,667 | 170,806 |
| TOTAL ASSETS | 2,050,637 | 2,040,429 | 2,510,546 |

## Liabilities and Equity

| | Oct. 31, 2006 | Sep. 30, 2005 | Oct. 31, 2005 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 309,000 | 284,000 | 59,000 |
| Current Portion of Long Term Debt and Lease | 190,540 | 190,488 | 233,365 |
| Accounts Payable and Outstanding Checks | 77,649 | 101,998 | 121,720 |
| Accrued Expenses | 107,905 | 88,078 | 461,715 |
| Customer Deposits | 363,812 | 357,045 | 403,944 |
| TOTAL CURRENT LIABILITIES | 1,048,906 | 1,021,609 | 1,279,745 |
| Long Term Debt and Lease net of Current Portion | 243,171 | 232,162 | 390,880 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 358,560 | 386,658 | 439,921 |
| TOTAL STOCKHOLDERS' EQUITY | 758,560 | 786,658 | 839,921 |
| TOTAL LIABILITIES AND EQUITY | 2,050,637 | 2,040,429 | 2,510,546 |

0013

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Oct. 31, 2006 | Sep. 30, 2005 | Oct. 31, 2005 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 30,142 | 11,435 | 45,229 |
| Cash On Hand and In Local Accounts | 2,002 | 1,840 | 2,000 |
| Total Cash | 32,144 | 13,275 | 47,229 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 372,316 | 393,433 | 383,973 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 362,316 | 383,433 | 373,973 |
| Employee Receivables | 43 | 510 | 0 |
| Total Net Accounts Receivable | 362,359 | 383,943 | 373,973 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 63,453 | 63,892 | 105,520 |
| Finished Machines - DWMI | 151,475 | 153,775 | 73,242 |
| Finished Machines - WAMCO | 0 | 0 | |
| Other Parts - DWMI | 736,480 | 773,501 | 848,467 |
| Other Parts - WAMCO | 143,605 | 288,029 | 232,574 |
| Outside Locations | 787 | 0 | 0 |
| Work in Process | 268,371 | 90,582 | 512,720 |
| Net Inventories at Standard Cost | 1,464,171 | 1,469,780 | 1,872,523 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (187,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (206,579) | (217,778) | (221,487) |
| Net Inventories | 1,087,492 | 1,081,902 | 1,463,636 |

| | Oct. 31, 2006 | Sep. 30, 2005 | Oct. 31, 2005 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 15,665 | 21,601 | 15,575 |
| Prepaid/(Accrued) Advertising and Literature | (2,589) | (1,410) | (26,471) |
| Prepaid/(Accrued) Trade Shows | 8,828 | 13,336 | 6,334 |
| Deposits with Vendors | 17,329 | 23,159 | 23,664 |
| Other | (3,841) | (6,553) | (263) |
| Total Other Current Assets | 35,491 | 50,133 | 18,840 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,4__ |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,0__ |
| Automobiles and Trucks | 75,935 | 44,018 | 46,0__ |
| Computer Equipment and Software | 92,652 | 92,652 | 100,6__ |
| Office Equipment | 26,562 | 26,562 | 20,2__ |
| Furniture and Fixtures | 12,700 | 12,700 | 12,7__ |
| Total Fixed Assets at Cost | 905,468 | 873,551 | 890,7__ |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (12,833) | (12,571) | (9,6__) |
| Machinery and Equipment | (244,688) | (240,633) | (198,0__) |
| Machinery and Equipment - Leased | (35,553) | (34,664) | (24,8__) |
| Tooling | (120,000) | (120,000) | (127,0__) |
| Automobiles and Trucks | (21,445) | (19,609) | (13,__) |
| Computer Equipment and Software | (78,333) | (77,952) | (81,4__) |
| Office Equipment | (17,412) | (17,192) | (15,2__) |
| Furniture and Fixtures | (9,525) | (9,419) | (8,__) |
| Total Accumulated Depreciation | (539,789) | (532,041) | (477,6__) |

# Diehl Woodworking Machinery, Inc.
## Balance Sheet Detail - Liabilities and Stockholders' Equity

|  | Oct. 31, 2006 | Sep. 30, 2005 | Oct. 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 12,027 | 10,536 | 16,046 |
| Vacation Pay - Factory | 31,480 | 30,200 | 32,481 |
| Bonuses | 0 | 0 | 60,000 |
| **Total Accrued Compensation** | 43,507 | 40,737 | 108,527 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 10,793 | 8,078 | 8,247 |
| Warranty | 20,604 | 7,918 | 29,046 |
| Dealer Commissions | 5,084 | 5,084 | 0 |
| Group Health Insurance | 0 | 0 | 206,992 |
| Product Development | 0 | 400 | 17,350 |
| Employee Withholdings | (554) | (526) | (325) |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 2,091 | 1,621 | 581 |
| Interest on Shareholder Debt | 257 | 141 | 711 |
| Other | 0 | 0 | 0 |
| **Total Other Accrued Expenses** | 38,275 | 22,715 | 323,734 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 26,124 | 24,619 | 29,389 |
| Sales and Use Taxes | 0 | 7 | 63 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | 0 |
| **Total Accrued Taxes** | 26,124 | 24,626 | 29,452 |
| | | | |
| **Total Accrued Expenses** | 107,905 | 88,078 | 461,713 |

|  | Oct. 31, 2006 | Sep. 30, 2005 | Oct. 31, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 34,108 | 35,501 | 37,368 |
| Capital Lease Obligation | 23,033 | 22,916 | 21,362 |
| Note Payable to Shareholder | 8,076 | 8,036 | 7,269 |
| Note Payable to Ford Motor Credit | 4,883 | 0 | 0 |
| Unsubordinated Debt to Shareholders | 12,450 | 16,600 | 69,250 |
| WAMCO Debt | 107,990 | 107,435 | 98,116 |
| | 190,540 | 190,488 | 233,365 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 51,750 | 53,663 | 88,858 |
| Capital Lease Obligation | 14,205 | 16,179 | 33,238 |
| Note Payable to Ford Motor Credit | 17,651 | 18,342 | 21,071 |
| WAMCO Debt | 24,843 | 0 | 0 |
| | 134,723 | 143,979 | 24,712 |
| | 243,171 | 232,162 | 390,880 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | |
| Year to Date Income/(Loss) | (60,812) | (32,714) | 125,554 |
| | 358,560 | 386,658 | 433,021 |

00133

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Nov. 30, 2006 | | Year to Date Nov. 30, 2006 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 104,000 | 47,950 | 2,655,500 | 1,653,143 |
| Parts and Other | 177,000 | 136,766 | 1,947,000 | 1,866,050 |
| Total | 281,000 | 184,716 | 4,602,500 | 3,519,192 |
| **Gross Margin:** | | | | |
| Machines | 28,000 | 10,613 | 912,800 | 381,805 |
| Percent of Net Sales | 26.9% | 22.1% | 34.4% | 23.1% |
| Parts and Other | 111,950 | 89,493 | 1,231,450 | 1,209,953 |
| Percent of Net Sales | 63.2% | 65.4% | 63.2% | 64.8% |
| Variances | (23,750) | (26,568) | (219,100) | (239,081) |
| Percent of Net Sales | -8.5% | -14.4% | -4.8% | -6.8% |
| Total | 116,200 | 73,538 | 1,925,150 | 1,352,677 |
| Percent of Net Sales | 41.4% | 39.8% | 41.8% | 38.4% |
| **Operating Income:** | | | | |
| Amount | (19,900) | (46,178) | 399,000 | 44,413 |
| Percent of Net Sales | -7.1% | -25.0% | 8.7% | 1.3% |
| **Net Income:** | | | | |
| Amount | (40,900) | (50,938) | 159,900 | (111,751) |
| Percent of Net Sales | -14.6% | -27.6% | 3.5% | -3.2% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 41,950 | 32,165 | 517,350 | 302,180 |
| (To)/From Investing Activities | (1,000) | 2,000 | (61,000) | (35,178) |
| **Diehl Cash Flow before Financing** | **40,950** | **34,165** | **456,350** | **267,003** |
| (To)/From Bank | (25,500) | (42,306) | (91,500) | (38,362) |
| Capital Lease | (1,900) | (1,866) | (20,050) | (20,009) |
| (To)/From Shareholders and Affiliates | (13,550) | (13,984) | (346,450) | (224,147) |
| Total Cash Flow | 0 | (23,991) | (1,650) | (15,515) |
| **Direct Labor** | 20,550 | 13,122 | 238,050 | 185,720 |
| **Burden Absorption** | 90,450 | 57,737 | 1,047,650 | 816,183 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 1,110,577 |
| Inventory Turns | | | | 1.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 263,708 |
| Days Sales Outstanding | | | | 25.0 |

001335

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Nov. 30, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 20,550 | 13,122 | (7,428) | Ongoing lack of orders. |
| Indirect Labor | 15,100 | 13,085 | 2,015 | Lay offs. |
| Salaries and Wages | 19,700 | 14,850 | 4,850 | Salary reduction plan and one less than budgeted employees. |
| R & M - Building | 3,750 | 490 | 3,260 | No accrual for roof repair. |
| Burden Absorption | (85,300) | (54,456) | (30,844) | Follows lack of labor. |
| **Engineering Expenses:** | | | | |
| Salries and Wages | 17,000 | 11,055 | 5,945 | Salary reduction plan and one less than budgeted employees. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,550 | 21,303 | 5,247 | Salary reduction plan |
| Advertising and Literature | 2,550 | (2,589) | 5,139 | Reversal of unneeded accruals. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,350 | 19,371 | 5,979 | Salary reduction plan |
| Payroll Taxes | 1,550 | 2,744 | (1,194) | FICA on automobile and group insurance benefits for tax purposes. |
| Office Cleaning | 950 | 1,613 | (663) | Carpet cleaning. |
| Legal and Professional | 3,350 | 13,350 | (10,000) | Additional provision due to higher than expected legal fees. |
| Miscellaneous | 400 | 3,953 | (3,553) | Real Time charges for computer repair ($991) and Thanksgiving and Christmas gift certificates ($1,216). |

001336

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Nov. 30, 2006 | | Year to Date Nov. 30, 2006 | | Year to Date 30-Nov-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (40,900) | (50,938) | 159,900 | (111,751) | 96,633 |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,050 | 7,120 | 77,550 | 75,010 | 77,752 |
| Amortization | 2,200 | 2,194 | 24,200 | 24,139 | 24,139 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | (2,000) | 0 | 1,109 | (375) |
| Accounts Receivable | 74,600 | 98,651 | 166,350 | 111,217 | 73,474 |
| Inventories | (150) | (23,085) | 93,500 | 191,669 | (356,646) |
| Other Current Assets | (4,000) | (38,558) | 12,900 | (30,312) | 11,561 |
| Accounts Payable and Outstanding Checks | 0 | 40,813 | (35,500) | (67,034) | (87,864) |
| Customer Deposits | 0 | 22,081 | (86,550) | 149,322 | 192,966 |
| Accrued Liabilities | 3,150 | 22,113 | 105,000 | (41,189) | 114,584 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 41,950 | 32,165 | 517,350 | 302,180 | 146,226 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | 0 | (61,000) | (38,240) | (13,111) |
| Proceeds from Sale of Fixed Assets | 0 | 2,000 | 0 | 3,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | 2,000 | (61,000) | (35,178) | (12,736) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (22,200) | (39,000) | (55,200) | (2,000) | (79,000) |
| Term Loan | (3,300) | (3,306) | (36,300) | (36,362) | 80,554 |
| Capital Lease Obligation | (1,900) | (1,866) | (20,050) | (20,009) | (18,818) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (655) | (7,050) | (7,031) | (6,629) |
| (Payment to)/Borrowing from Ford Motor Credit | 0 | (388) | 0 | 29,338 | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (4,150) | (45,650) | (45,650) | (33,400) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,750) | (8,791) | (93,750) | (93,821) | (88,153) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (40,950) | (58,156) | (458,000) | (282,518) | (136,756) |
| NET INCREASE/(DECREASE) IN CASH | 0 | (23,991) | (1,650) | (15,515) | (3,266) |
| CASH AT BEGINNING OF PERIOD | 22,000 | 32,144 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 8,153 | 22,000 | 8,153 | 16,950 |

001337

## Diehl Woodworking Machinery, Inc.
### Income Statements

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 281,000 | 100.0 | 184,716 | 100.0 | 4,602,500 | 100.0 | 3,519,192 | 100.0 | 3,729,741 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (78,350) | (27.9) | (42,640) | (23.1) | (1,236,200) | (26.9) | (915,193) | (26.0) | (951,180) | (25.5) |
| Standard Direct Labor | (11,650) | (4.2) | (7,772) | (4.2) | (226,700) | (4.9) | (187,634) | (5.3) | (180,080) | (4.8) |
| Standard Mfg. and Eng. Burden | (51,050) | (18.2) | (34,198) | (18.5) | (995,350) | (21.6) | (824,607) | (23.4) | (790,711) | (21.2) |
| Variances | (23,750) | (8.5) | (26,568) | (14.4) | (219,100) | (4.8) | (239,081) | (6.8) | (83,448) | (2.2) |
| Total Cost of Sales | (164,800) | (58.7) | (111,178) | (60.2) | (2,677,350) | (58.2) | (2,166,516) | (61.6) | (2,005,419) | (53.8) |
| GROSS PROFIT | 116,200 | 41.4 | 73,538 | 39.8 | 1,925,150 | 41.8 | 1,352,677 | 38.4 | 1,724,322 | 46.2 |
| Operating Expenses | | | | | | | | | | |
| Selling | (64,800) | (23.1) | (50,192) | (27.2) | (739,350) | (16.1) | (612,576) | (17.4) | (680,468) | (18.2) |
| General and Administrative | (51,000) | (18.2) | (58,577) | (31.7) | (563,500) | (12.2) | (528,238) | (15.0) | (567,631) | (15.2) |
| Research and Development | (20,300) | (7.2) | (10,947) | (5.9) | (223,300) | (4.9) | (167,450) | (4.8) | (191,763) | (5.1) |
| Total Operating Expenses | (136,100) | (48.4) | (119,716) | (64.8) | (1,526,150) | (33.2) | (1,308,263) | (37.2) | (1,439,862) | (38.6) |
| OPERATING INCOME | (19,900) | (7.1) | (46,178) | (25.0) | 399,000 | 8.7 | 44,413 | 1.3 | 284,460 | 7.6 |
| Interest Income/(Expense) | (3,800) | (1.4) | (4,708) | (2.6) | (49,900) | (1.1) | (49,375) | (1.4) | (44,473) | (1.2) |
| Amortization Expense | (2,200) | (0.8) | (2,194) | (1.2) | (24,200) | (0.5) | (24,139) | (0.7) | (24,139) | (0.7) |
| Group Management Fee | (15,000) | (5.3) | 0 | 0.0 | (165,000) | (3.6) | (99,000) | (2.8) | (122,500) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | 2,143 | 1.2 | 0 | 0.0 | 16,350 | 0.5 | 3,685 | 0.1 |
| Total Other Income/(Expense) | (21,000) | (7.5) | (4,760) | (2.6) | (239,100) | (5.2) | (156,164) | (4.4) | (187,427) | (5.0) |
| INCOME BEFORE INCOME TAXES | (40,900) | (14.6) | (50,938) | (27.6) | 159,900 | 3.5 | (111,751) | (3.2) | 97,033 | 2.6 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (400) | (0.0) |
| NET INCOME | (40,900) | (14.6) | (50,938) | (27.6) | 159,900 | 3.5 | (111,751) | (3.2) | 96,633 | 2.6 |

001338

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 0 | 0.0 | 47,950 | 26.0 | 589,000 | 12.8 | 412,515 | 11.7 | 669,617 | 18.0 |
| Rip Saws - Rebuilt | 72,000 | 25.6 | 0 | 0.0 | 550,000 | 12.0 | 354,678 | 10.1 | 468,985 | 12.6 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 76,000 | 1.7 | 52,000 | 1.5 | 77,180 | 2.1 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 115,500 | 2.5 | 71,045 | 2.0 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 108,000 | 2.3 | 74,665 | 2.1 | 155,570 | 4.2 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 125,000 | 2.7 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 3.7 | 169,000 | 4.8 | 0 | 0.0 |
| Grinders | 32,000 | 11.4 | 0 | 0.0 | 128,000 | 2.8 | 65,900 | 1.9 | 44,080 | 1.2 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 794,000 | 17.3 | 453,340 | 12.9 | 230,170 | 6.2 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,895 | 1.6 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 104,000 | 37.0 | 47,950 | 26.0 | 2,655,500 | 57.7 | 1,653,143 | 47.0 | 1,706,497 | 45.8 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 125,000 | 44.5 | 96,247 | 52.1 | 1,375,000 | 29.9 | 1,237,577 | 35.2 | 1,363,534 | 36.6 |
| WAMCO Parts | 35,000 | 12.5 | 25,170 | 13.6 | 385,000 | 8.4 | 387,112 | 11.0 | 383,157 | 10.3 |
| Recovered Parts | 8,000 | 2.8 | 11,581 | 6.3 | 88,000 | 1.9 | 135,580 | 3.9 | 159,036 | 4.3 |
| Tooling | 5,000 | 1.8 | 2,228 | 1.2 | 55,000 | 1.2 | 56,890 | 1.6 | 66,770 | 1.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Service Revenue | 4,000 | 1.4 | 1,540 | 0.8 | 44,000 | 1.0 | 48,890 | 1.4 | 50,747 | 1.4 |
| **TOTAL OTHER** | 177,000 | 63.0 | 136,766 | 74.0 | 1,947,000 | 42.3 | 1,866,050 | 53.0 | 2,023,243 | 54.3 |
| **TOTAL NET SALES** | 281,000 | 100.0 | 184,716 | 100.0 | 4,602,500 | 100.0 | 3,519,192 | 100.0 | 3,729,741 | 100.0 |

Page 1 of 1

00133

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | 30-Nov-05 | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 0 | 0.0 | 37,337 | 22.1 | 383,350 | 34.9 | 314,613 | 23.7 | 451,579 | 32.5 |
| Rip Saws - Rebuilt | 59,700 | 17.1 | 0 | 0.0 | 458,900 | 16.6 | 243,258 | 31.4 | 339,777 | 27.6 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 50,700 | 33.3 | 25,950 | 50.1 | 45,723 | 40.6 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 82,800 | 28.3 | 60,567 | 14.7 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 73,500 | 31.9 | 45,267 | 39.4 | 92,482 | 40.5 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 84,400 | 32.5 | 0 | 0.0 | 0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 0 | 0 |
| Grinders | 16,300 | 49.1 | 0 | 0.0 | 65,200 | 49.1 | 46,192 | 29.9 | 28,381 | 35.6 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 438,950 | 44.7 | 400,914 | 11.6 | 213,250 | 35.2 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 39,474 | 7.4 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 76,000 | 26.9 | 37,337 | 22.1 | 1,742,700 | 34.4 | 1,271,338 | 23.1 | 1,210,667 | 29.1 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 47,650 | 61.9 | 36,501 | 62.1 | 524,150 | 61.9 | 479,962 | 0.0 | 515,744 | 62.8 |
| WAMCO Parts | 13,100 | 62.6 | 9,338 | 62.9 | 144,100 | 62.6 | 140,305 | 63.8 | 149,496 | 61.0 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 8,800 | 90.0 | 1,490 | 98.9 | 5,920 | 96.0 |
| Tooling | 3,500 | 30.0 | 1,435 | 35.6 | 38,500 | 30.0 | 34,341 | 39.6 | 40,145 | 39.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 65,050 | 63.2 | 47,273 | 65.4 | 715,550 | 63.2 | 656,097 | 64.8 | 711,305 | 64.8 |
| **TOTAL STD. COST OF SALES** | 141,050 | 49.8 | 84,610 | 54.2 | 2,458,250 | 46.6 | 1,927,435 | 45.2 | 1,921,971 | 48.5 |

Page 1 of 1

001340

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Direct Labor: | | | | | | | | | | |
| Assembly | 8,700 | 42.3 | 4,905 | 37.4 | 100,800 | 42.3 | 63,902 | 34.4 | 63,663 | 29.2 |
| Machine Shop | 11,850 | 57.7 | 8,217 | 62.6 | 137,250 | 57.7 | 121,656 | 65.5 | 160,141 | 73.5 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 162 | 0.1 | 141 | 0.1 |
| Total Direct Labor | 20,550 | 100.0 | 13,122 | 100.0 | 238,050 | 100.0 | 185,720 | 100.0 | 217,786 | 100.0 |
| Manufacturing Expenses: | | | | | | | | | | |
| Indirect Labor | 15,100 | 73.5 | 13,085 | 99.7 | 175,000 | 73.5 | 175,606 | 94.6 | 142,609 | 65.5 |
| Salaries and Wages | 19,700 | 95.9 | 14,850 | 113.2 | 216,700 | 91.0 | 173,854 | 93.6 | 151,916 | 69.8 |
| Overtime Premium - Factory | 950 | 4.6 | 187 | 1.4 | 11,000 | 4.6 | 5,616 | 3.0 | 19,026 | 8.7 |
| Vacation - Factory | 3,450 | 16.8 | 3,450 | 26.3 | 37,950 | 15.9 | 37,950 | 20.4 | 31,250 | 14.4 |
| Holiday - Factory | 3,250 | 15.8 | 3,370 | 25.7 | 11,500 | 4.8 | 13,939 | 7.5 | 10,170 | 4.7 |
| 401(k) Company Match | 450 | 2.2 | 417 | 3.2 | 4,950 | 2.1 | 4,774 | 2.6 | 4,228 | 1.9 |
| Group Insurance | 11,950 | 58.2 | 11,662 | 88.9 | 131,450 | 55.2 | 135,100 | 72.7 | 112,200 | 51.5 |
| Payroll Taxes | 6,050 | 29.4 | 3,129 | 23.8 | 66,550 | 28.0 | 59,833 | 32.2 | 64,105 | 29.4 |
| Benefits Transferred to Selling | (800) | (3.9) | (1,132) | (8.6) | (8,800) | (3.7) | (9,001) | (4.9) | (13,039) | (6.0) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 |
| Building Rent | 3,600 | 17.5 | 1,000 | 7.6 | 39,600 | 16.6 | 25,076 | 13.5 | 34,780 | 16.0 |
| Depreciation | 5,100 | 24.8 | 4,944 | 37.7 | 56,100 | 23.6 | 54,586 | 29.4 | 56,725 | 26.1 |
| Insurance Premiums | 4,300 | 20.9 | 4,666 | 35.6 | 47,300 | 19.9 | 52,986 | 28.5 | 45,003 | 20.7 |
| RE and PP Taxes | 1,200 | 5.8 | 1,200 | 9.1 | 13,200 | 5.6 | 13,200 | 7.1 | 15,125 | 6.9 |
| Utilities | 3,300 | 16.1 | 4,417 | 33.7 | 58,950 | 24.8 | 61,591 | 33.2 | 58,312 | 26.8 |
| Pattern Expense | 1,000 | 4.9 | 150 | 1.1 | 11,000 | 4.6 | 4,528 | 2.4 | 12,145 | 5.6 |
| Supplies | 7,300 | 35.5 | 4,534 | 34.6 | 82,950 | 34.9 | 61,017 | 32.9 | 92,971 | 42.7 |
| Repairs and Maintenance - Equipment | 2,100 | 10.2 | 174 | 1.3 | 23,100 | 9.7 | 10,011 | 5.4 | 16,331 | 7.5 |
| Repairs and Maintenance - Building | 3,750 | 18.3 | 490 | 3.7 | 41,250 | 17.3 | 12,326 | 6.6 | 69,952 | 32.1 |
| Vehicle Expense | 100 | 0.5 | 29 | 0.2 | 1,100 | 0.5 | 1,307 | 0.7 | 733 | 0.3 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 1,100 | 0.5 | 560 | 0.3 | 348 | 0.0 |
| Miscellaneous | 2,150 | 10.5 | 296 | 2.3 | 23,650 | 9.9 | 2,343 | 1.3 | 2,133 | 1.0 |
| Total Manufacturing Expenses | 94,100 | 457.9 | 70,919 | 540.5 | 1,045,650 | 439.3 | 897,212 | 483.1 | 927,417 | 425.8 |
| Manufacturing Burden Absorption: | | | | | | | | | | |
| Assembly | (36,100) | (414.9) | (20,355) | (415.0) | (418,350) | (415.0) | (265,193) | (415.0) | (264,202) | (415.0) |
| Machine Shop | (49,200) | (415.2) | (34,101) | (415.0) | (569,700) | (415.1) | (504,317) | (414.5) | (709,369) | (443.0) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (283) | (175.0) | (248) | 0.0 |
| Manufacturing (Over)/Under Absorption | 8,800 | 42.8 | 16,463 | 125.5 | 57,600 | 24.2 | 127,419 | 68.6 | (46,401) | (21.3) |

0013

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 17,000 | 82.7 | 11,055 | 84.3 | 187,000 | 78.6 | 156,425 | 84.2 | 147,565 | 67.8 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 3.3 |
| Indirect Labor from Manufacturing | 1,600 | 7.8 | 486 | 3.7 | 17,600 | 7.4 | 11,315 | 6.1 | 28,429 | 13.1 |
| 401(k) Company Match | 150 | 0.7 | 205 | 1.6 | 1,650 | 0.7 | 2,045 | 1.1 | 1,664 | 0.8 |
| Group Insurance | 3,100 | 15.1 | 2,353 | 17.9 | 34,100 | 14.3 | 30,425 | 16.4 | 17,783 | 8.2 |
| Payroll Taxes | 1,350 | 6.6 | 498 | 3.8 | 14,850 | 6.2 | 12,883 | 6.9 | 11,444 | 5.3 |
| Outside Engineering | 150 | 0.7 | 0 | 0.0 | 1,650 | 0.7 | 503 | 0.3 | 1,065 | 0.5 |
| Supplies | 150 | 0.7 | 0 | 0.0 | 1,650 | 0.7 | 360 | 0.2 | 845 | 0.4 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 1,100 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 650 | 3.2 | 0 | 0.0 | 7,150 | 3.0 | 125 | 0.1 | 1,006 | 0.5 |
| Travel and Entertainment | 550 | 2.7 | 0 | 0.0 | 6,050 | 2.5 | 1,315 | 0.7 | 3,832 | 1.8 |
| Miscellaneous | 1,100 | 5.4 | 0 | 0.0 | 12,100 | 5.1 | 7,872 | 4.2 | 3,720 | 1.7 |
| Transfer to Research Expense | (19,450) | (94.7) | (10,947) | (83.4) | (213,950) | (89.9) | (167,450) | (90.2) | (156,744) | (72.0) |
| **Total Engineering Expenses** | 6,450 | 31.4 | 3,649 | 27.8 | 70,950 | 29.8 | 55,817 | 30.1 | 52,248 | 24.0 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (2,200) | (25.3) | (1,226) | (25.0) | (25,350) | (25.2) | (15,976) | (25.0) | (15,916) | (25.0) |
| Machine Shop | (2,950) | (24.9) | (2,054) | (25.0) | (34,250) | (25.0) | (30,414) | (25.0) | (42,824) | (26.7) |
| Engineering (Over)/Under Absorption | 1,300 | 6.3 | 368 | 2.8 | 11,350 | 4.8 | 9,427 | #DIV/0! | (6,492) | (3.0) |
| **Total (Over)/Under Absorption** | 10,100 | 49.2 | 16,831 | 128.3 | 68,950 | 29.0 | 136,846 | 73.7 | (52,893) | (24.3) |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 6,250 | | 68,750 | | 68,750 | | 80,000 | |
| Inventory Valuation | 0 | | 0 | | 0 | | (13,783) | | (49,872) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,950 | | 2,526 | | 32,450 | | 25,679 | | 54,460 | |
| Purchase Discounts | 0 | | (102) | | 0 | | (1,448) | | (3,081) | |
| Purchase Price Variance | 0 | | 369 | | 0 | | 2,203 | | (7,338) | |
| **Total Material Variance** | 9,200 | | 9,043 | | 101,200 | | 81,401 | | 74,168 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,250 | | (63) | | 24,750 | | 8,821 | | 18,947 | |
| Machine Shop | 2,200 | | 757 | | 24,200 | | 12,017 | | 13,262 | |
| Tooling | 0 | | 0 | | 0 | | (4) | | (3) | |
| **Total Labor Variance** | 4,450 | | 694 | | 48,950 | | 20,834 | | 32,205 | |
| **Total Variances** | 23,750 | | 26,568 | | 219,100 | | 239,081 | | 53,481 | |

( ) Variance is favorable.

0015

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 26,550 | 9.5 | 21,303 | 11.5 | 292,050 | 6.4 | 246,197 | 7.0 | 258,929 | 6.7 |
| Indirect Labor and Benefits from Manufacturing | 5,650 | 2.0 | 6,223 | 3.4 | 62,150 | 1.4 | 63,739 | 1.8 | 64,197 | 1.6 |
| Temporary Labor | 350 | 0.1 | 0 | 0.0 | 3,850 | 0.1 | 0 | 0.0 | 19,265 | 0.5 |
| 401(k) Company Match | 400 | 0.1 | 297 | 0.2 | 4,400 | 0.1 | 3,436 | 0.1 | 3,668 | 0.1 |
| Group Insurance | 3,600 | 1.3 | 3,576 | 1.9 | 39,600 | 0.9 | 36,009 | 1.0 | 38,456 | 1.0 |
| Payroll Taxes | 2,000 | 0.7 | 1,054 | 0.6 | 22,000 | 0.5 | 19,759 | 0.6 | 19,740 | 0.5 |
| Building Rent | 150 | 0.1 | 0 | 0.0 | 1,650 | 0.0 | 864 | 0.0 | 1,611 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 550 | 0.0 | 550 | 0.0 | 600 | 0.0 |
| Depreciation | 500 | 0.2 | 794 | 0.4 | 5,500 | 0.1 | 4,477 | 0.1 | 2,619 | 0.1 |
| Equipment Rental | 100 | 0.0 | 1 | 0.0 | 1,100 | 0.0 | 900 | 0.0 | 1,124 | 0.0 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 650 | 0.0 | 2,072 | 0.0 |
| Supplies | 250 | 0.1 | 65 | 0.0 | 2,750 | 0.1 | 1,363 | 0.1 | 1,995 | 0.0 |
| Outbound Freight | 1,000 | 0.4 | 2,599 | 1.4 | 11,000 | 0.2 | 9,293 | 0.3 | 1,019 | 0.0 |
| Trade Show Expense | 5,850 | 2.1 | 5,850 | 3.2 | 64,350 | 1.4 | 64,350 | 1.8 | 39,600 | 1.0 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Vehicle Expense | 1,650 | 0.6 | 878 | 0.5 | 18,150 | 0.4 | 17,888 | 0.5 | 15,559 | 0.4 |
| Travel - Service Men (net of billing) | 1,100 | 0.4 | (463) | (0.3) | 12,100 | 0.3 | (2,004) | (0.1) | 112 | 0.0 |
| Travel - Other | 550 | 0.2 | 82 | 0.0 | 6,050 | 0.1 | 6,458 | 0.2 | 6,951 | 0.2 |
| Commissions | 8,600 | 3.1 | 5,573 | 3.0 | 121,150 | 2.6 | 70,743 | 2.0 | 110,369 | 3.0 |
| Advertising and Literature | 2,550 | 0.9 | (2,589) | (1.4) | 28,050 | 0.6 | 4,540 | 0.1 | 34,575 | 0.9 |
| Warranty Repair | 2,500 | 0.9 | 4,000 | 2.2 | 27,500 | 0.6 | 48,000 | 1.4 | 43,000 | 1.2 |
| Bad Debt Expense | 1,000 | 0.4 | 900 | 0.5 | 11,000 | 0.2 | 13,942 | 0.2 | 8,284 | 0.2 |
| Miscellaneous | 400 | 0.1 | 0 | 0.0 | 4,400 | 0.1 | 1,420 | 0.0 | 2,157 | 0.0 |
| Total Selling Expense | 64,800 | 23.1 | 50,192 | 27.2 | 739,350 | 16.1 | 612,576 | 17.4 | 675,903 | 18.7 |

0013

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 25,350 | 9.0 | 19,371 | 10.5 | 278,850 | 6.1 | 217,726 | 6.2 | 302,695 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(k) Company Match | 300 | 0.1 | 258 | 0.1 | 3,300 | 0.1 | 2,988 | 0.1 | 2,744 |
| Group Insurance | 2,200 | 0.8 | 2,406 | 1.3 | 24,200 | 0.5 | 25,296 | 0.7 | 22,615 |
| Payroll Taxes | 1,550 | 0.6 | 2,744 | 1.5 | 17,050 | 0.4 | 18,997 | 0.5 | 15,574 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 550 | 0.0 | 0 | 0.0 | 599 |
| Building Rent | 750 | 0.3 | 0 | 0.0 | 8,250 | 0.2 | 4,560 | 0.1 | 6,550 |
| RE and PP Taxes | 250 | 0.1 | 255 | 0.1 | 2,750 | 0.1 | 2,805 | 0.1 | 3,000 |
| Office Utilities | 800 | 0.3 | 779 | 0.4 | 11,300 | 0.3 | 10,869 | 0.3 | 9,334 |
| Insurance Premiums | 7,600 | 2.7 | 7,565 | 4.1 | 83,600 | 1.8 | 82,721 | 2.4 | 72,219 |
| Depreciation | 1,450 | 0.5 | 1,382 | 0.8 | 15,950 | 0.4 | 15,938 | 0.5 | 16,634 |
| Telephone and Telefax | 1,000 | 0.4 | 1,135 | 0.6 | 11,000 | 0.2 | 11,393 | 0.3 | 10,573 |
| Equipment Rental and Maintenance | 1,000 | 0.4 | 394 | 0.2 | 11,000 | 0.2 | 13,873 | 0.4 | 8,511 |
| Postage and UPS | 400 | 0.1 | 122 | 0.1 | 4,400 | 0.1 | 3,561 | 0.1 | 3,524 |
| Supplies Expense | 800 | 0.3 | 716 | 0.4 | 8,800 | 0.2 | 7,118 | 0.2 | 9,068 |
| Office Cleaning | 950 | 0.3 | 1,613 | 0.9 | 10,450 | 0.2 | 10,613 | 0.3 | 9,000 |
| Payroll Charges | 500 | 0.2 | 397 | 0.2 | 5,500 | 0.1 | 4,911 | 0.1 | 6,161 |
| Bank Charges | 1,200 | 0.4 | 1,735 | 0.9 | 13,200 | 0.3 | 13,583 | 0.4 | 12,994 |
| Vehicle Expenses | 400 | 0.1 | 401 | 0.2 | 4,400 | 0.1 | 6,003 | 0.2 | 4,715 |
| Travel and Entertainment | 400 | 0.1 | 0 | 0.0 | 4,400 | 0.1 | 4,381 | 0.1 | 3,395 |
| Collection Agency Expense | 100 | 0.0 | 0 | 0.0 | 1,100 | 0.0 | 320 | 0.0 | 142 |
| Legal and Professional Fees | 3,350 | 1.2 | 13,350 | 7.2 | 36,850 | 0.8 | 58,553 | 1.7 | 25,482 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 1,100 | 0.0 | 1,064 | 0.0 | 850 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 1,100 | 0.0 | 1,441 | 0.0 | 1,041 |
| Miscellaneous | 400 | 0.1 | 3,953 | 2.1 | 4,400 | 0.1 | 9,524 | 0.3 | 6,347 |
| Total General and Administrative Expense | 51,000 | 18.2 | 58,577 | 31.7 | 563,500 | 12.2 | 528,238 | 15.0 | 553,765 |

0013

## Diehl Woodworking Machinery, Inc.
## Other (Income) and Expense

| | Month Ended Nov. 30, 2006 | | | | Year to Date Nov. 30, 2006 | | | | Year to Date 30-Nov-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 1,400 | 0.5 | 1,970 | 0.7 | 19,050 | 6.8 | 16,311 | 5.8 | 2,386 | 0.x |
| National City Bank Term Loan | 550 | 0.2 | 570 | 0.2 | 7,050 | 2.5 | 7,292 | 2.6 | 7,234 | 2.x |
| Capital Lease Obligation | 200 | 0.1 | 191 | 0.1 | 2,650 | 0.9 | 2,617 | 0.9 | 3,506 | 1.x |
| Note Payable to Shareholder | 100 | 0.0 | 126 | 0.1 | 1,600 | 0.6 | 1,565 | 0.6 | 1,803 | 0.x |
| Shareholder Debt | 150 | 0.1 | 84 | 0.0 | 1,650 | 0.6 | 2,364 | 0.8 | 3,884 | 1.4 |
| WAMCO Purchase Debt | 1,250 | 0.4 | 1,209 | 0.4 | 16,250 | 5.8 | 16,179 | 5.8 | 20,069 | 7.x |
| Risk Insurance | 150 | 0.1 | 559 | 0.2 | 1,650 | 0.6 | 3,046 | 1.1 | 1,719 | 0.x |
| Net Interest (Income)/Expense | 3,800 | 1.4 | 4,708 | 1.7 | 49,900 | 17.8 | 49,375 | 17.6 | 40,601 | 14.x |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | (2,000) | (0.7) | 0 | 0.0 | 1,109 | 0.4 | (375) | (0.x) |
| Other (Income)/Expense | 0 | 0.0 | (143) | (0.1) | 0 | 0.0 | (17,459) | (6.2) | (3,310) | (1.2) |
| Total Other (Income)/Expense | 0 | 0.0 | (2,143) | (0.8) | 0 | 0.0 | (16,350) | (5.8) | (3,685) | (1.x) |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 13,200 | 4.7 | 13,139 | 4.7 | 13,139 | 4.x |
| Noncompete Agreement - WAMCO | 1,000 | 0.4 | 1,000 | 0.4 | 11,000 | 3.9 | 11,000 | 3.9 | 11,000 | 3.x |
| | 2,200 | 0.8 | 2,194 | 0.8 | 24,200 | 8.6 | 24,139 | 8.6 | 24,139 | 8.x |

Page 1 of 1

00134

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Nov. 30, 2006 | Oct. 31, 2006 | Nov. 30, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 8,153 | 32,144 | 16,950 |
| Notes and Accounts Receivable - Net | 263,708 | 362,359 | 332,672 |
| Inventories | 1,110,577 | 1,087,492 | 1,289,503 |
| Other Current Assets | 74,049 | 35,491 | 10,197 |
| TOTAL CURRENT ASSETS | 1,456,486 | 1,517,486 | 1,649,323 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 906,543 | 905,468 | 890,728 |
| Accumulated Depreciation | (547,984) | (539,789) | (484,455) |
| NET FIXED ASSETS | 358,559 | 365,678 | 406,273 |
| Unamortized Covenant not to Compete from WAMCO | 10,000 | 11,000 | 22,000 |
| Unamortized Goodwill - WAMCO Purchase | 155,278 | 156,472 | 169,611 |
| TOTAL ASSETS | 1,980,323 | 2,050,637 | 2,247,207 |

### Liabilities and Equity

| | Nov. 30, 2006 | Oct. 31, 2005 | Nov.30, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 270,000 | 309,000 | 0 |
| Current Portion of Long Term Debt and Lease | 185,762 | 190,540 | 228,691 |
| Accounts Payable and Outstanding Checks | 118,462 | 77,649 | 199,611 |
| Accrued Expenses | 83,792 | 107,905 | 385,191 |
| Customer Deposits | 385,893 | 363,812 | 270,011 |
| TOTAL CURRENT LIABILITIES | 1,043,909 | 1,048,906 | 1,064,704 |
| Long Term Debt and Lease net of Current Portion | 228,793 | 243,171 | 373,303 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 307,622 | 358,560 | 409,200 |
| TOTAL STOCKHOLDERS' EQUITY | 707,622 | 758,560 | 809,200 |
| TOTAL LIABILITIES AND EQUITY | 1,980,323 | 2,050,637 | 2,247,207 |

001346

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Nov. 30, 2006 | Oct. 31, 2005 | Nov. 30, 2005 |
|---|---:|---:|---:|
| **Cash:** | | | |
| National City Bank Operating Account | 6,153 | 30,142 | 14,950 |
| Cash On Hand and In Local Accounts | 2,000 | 2,002 | 2,000 |
| Total Cash | 8,153 | 32,144 | 16,950 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 273,708 | 372,316 | 342,622 |
| Allowance For Doubtful Accounts | (10,000) | (10,000) | (10,000) |
| Net Trade Receivables | 263,708 | 362,316 | 332,622 |
| Employee Receivables | 0 | 43 | 50 |
| Total Net Accounts Receivable | 263,708 | 362,359 | 332,672 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 55,152 | 63,453 | 97,814 |
| Finished Machines - DWMI | 134,045 | 151,475 | 60,974 |
| Finished Machines - WAMCO | 160,613 | 0 | 0 |
| Other Parts - DWMI | 712,824 | 736,480 | 936,561 |
| Other Parts - WAMCO | 147,845 | 143,605 | 330,477 |
| Outside Locations | | 787 | 26,005 |
| Work in Process | 172,824 | 268,371 | 102,496 |
| Net Inventories at Standard Cost | 1,483,302 | 1,464,171 | 1,654,328 |
| Less Beginning Inventory Valuation Reserve | (170,100) | (170,100) | (187,400) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (202,626) | (206,579) | (177,425) |
| Net Inventories | 1,110,577 | 1,087,492 | 1,289,503 |

| | Nov. 30, 2006 | Oct. 31, 2005 | Nov. 30, 2005 |
|---|---:|---:|---:|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 26,413 | 15,665 | 2,613 |
| Prepaid/(Accrued) Advertising and Literature | 0 | (2,589) | (28,250) |
| Prepaid/(Accrued) Trade Shows | 3,017 | 8,928 | 5,705 |
| Deposits with Vendors | 42,482 | 17,329 | 5,000 |
| Other | 2,137 | (3,841) | 6,430 |
| Total Other Current Assets | 74,049 | 35,491 | (8,197) |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 448,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 75,935 |
| Computer Equipment and Software | 98,003 | 92,652 | 92,652 |
| Office Equipment | 22,288 | 26,562 | 26,562 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 906,543 | 905,468 | 890,728 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (13,095) | (12,833) | (852) |
| Machinery and Equipment | (248,742) | (244,688) | (228,144) |
| Machinery and Equipment - Leased | (36,442) | (35,553) | (22,776) |
| Tooling | (120,000) | (120,000) | (120,000) |
| Automobiles and Trucks | (22,653) | (21,445) | (8,884) |
| Computer Equipment and Software | (80,934) | (78,333) | (66,905) |
| Office Equipment | (16,488) | (17,412) | (7,432) |
| Furniture and Fixtures | (9,631) | (9,625) | (9,561) |
| Total Accumulated Depreciation | (547,984) | (539,789) | (484,455) |

001347

## Diehl Woodworking Machinery, Inc.
### Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Nov. 30, 2006 | Oct. 31, 2005 | Nov. 30, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 7,143 | 12,027 | 18,140 |
| Vacation Pay - Factory | 33,098 | 31,480 | 31,456 |
| Bonuses | 0 | 0 | 80,000 |
| Total Accrued Compensation | 40,241 | 43,507 | 129,596 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | (570) | 10,793 | 10,964 |
| Warranty | 15,887 | 20,604 | 32,398 |
| Dealer Commissions | 9,284 | 5,084 | 0 |
| Group Health Insurance | 0 | 0 | 151,440 |
| Product Development | 0 | 0 | 18,935 |
| Employee Withholdings | (142) | (554) | 186 |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 1,668 | 2,091 | 608 |
| Interest on Shareholder Debt | 0 | 257 | 0 |
| Other | 0 | 0 | 0 |
| Total Other Accrued Expenses | 26,126 | 38,275 | 214,530 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 17,907 | 26,124 | 22,468 |
| Sales and Use Taxes | 0 | 0 | 42 |
| Employer Portion of FICA Taxes and UC Taxes | (482) | (0) | (446) |
| | 17,425 | 26,124 | 22,065 |
| Total Accrued Expenses | 83,792 | 107,905 | 366,191 |

| | Nov. 30, 2006 | Oct. 31, 2005 | Nov. 30, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 32,719 | 34,108 | 39,568 |
| Capital Lease Obligation | 23,151 | 23,033 | 21,773 |
| Note Payable to Shareholder | 8,116 | 8,076 | 8,810 |
| Note Payable to Ford Motor Credit | 4,925 | 4,883 | 0 |
| Unsubordinated Debt to Shareholders | 8,300 | 12,450 | 56,000 |
| WAMCO Debt | 108,550 | 107,990 | 102,840 |
| | 185,762 | 190,540 | 229,891 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 49,833 | 51,750 | 87,552 |
| Capital Lease Obligation | 12,221 | 14,205 | 34,972 |
| Note Payable to Shareholder | 16,956 | 17,651 | 2,613 |
| Note Payable to Ford Motor Credit | 24,413 | 24,843 | 0 |
| WAMCO Debt | 125,371 | 134,723 | 233,966 |
| | 228,793 | 243,171 | 375,103 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | 0 |
| Year to Date Income/(Loss) | (111,751) | (60,812) | 91,933 |
| | 307,622 | 358,560 | 404,500 |

001348

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended Dec. 31, 2006 | | Year to Date Dec. 31, 2006 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** |  |  |  |  |
| Machines | 206,500 | 126,695 | 2,862,000 | 1,779,838 |
| Parts and Other | 177,000 | 172,389 | 2,124,000 | 2,038,439 |
| Total | 383,500 | 299,084 | 4,986,000 | 3,818,277 |
| **Gross Margin:** |  |  |  |  |
| Machines | 56,900 | 42,045 | 969,700 | 423,850 |
| Percent of Net Sales | 27.6% | 33.2% | 33.9% | 23.8% |
| Parts and Other | 113,150 | 106,873 | 1,344,600 | 1,316,826 |
| Percent of Net Sales | 63.9% | 62.0% | 63.3% | 64.6% |
| Variances | (35,700) | 32,554 | (254,800) | (206,527) |
| Percent of Net Sales | -9.3% | 10.9% | -5.1% | -5.4% |
| Total | 134,350 | 181,472 | 2,059,500 | 1,534,148 |
| Percent of Net Sales | 35.0% | 60.7% | 41.3% | 40.2% |
| **Operating Income:** |  |  |  |  |
| Amount | (4,600) | 26,755 | 394,400 | 71,168 |
| Percent of Net Sales | -1.2% | 8.9% | 7.9% | 1.9% |
| **Net Income:** |  |  |  |  |
| Amount | (26,050) | 19,886 | 133,850 | (91,865) |
| Percent of Net Sales | -6.8% | 6.6% | 2.7% | -2.4% |
| **Cash Flow:** |  |  |  |  |
| (To)/From Operating Activities | (216,350) | 128,515 | 301,000 | 430,695 |
| (To)/From Investing Activities | (1,000) | (16,281) | (62,000) | (51,459) |
| **Diehl Cash Flow before Financing** | **(217,350)** | **112,233** | **239,000** | **379,236** |
| (To)/From Bank | 232,850 | 10,083 | 141,350 | (28,279) |
| Capital Lease | (1,900) | (1,875) | (21,950) | (21,884) |
| (To)/From Shareholders and Affiliates | (13,600) | (18,096) | (360,050) | (242,242) |
| Total Cash Flow | 0 | 102,346 | (1,650) | 86,830 |
| Direct Labor | 18,400 | 10,589 | 256,450 | 196,309 |
| Burden Absorption | 80,800 | 26,376 | 1,128,450 | 842,559 |
| **Inventory (Net of Reserves)** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 1,137,005 |
| Inventory Turns |  |  |  | 1.8 |
| **Trade Accounts Receivable:** |  |  |  |  |
| Balance, Net of Reserves |  |  |  | 276,607 |
| Days Sales Outstanding |  |  |  | 26.4 |

001349

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Dec. 31, 2006

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing:** | | | | |
| Direct Labor | 18,400 | 10,589 | (7,811) | Holidays, vacations and layoffs due to lack of orders. |
| Salaries and Wages | 19,600 | 15,795 | 3,805 | Salary reduction plan and one less than budgeted employees. |
| R & M - Building | 3,750 | 0 | 3,750 | No accrual for roof repair. |
| Burden Absorption | (76,250) | (43,946) | (32,304) | Follows lack of labor. |
| **Engineering Expenses:** | | | | |
| Salries and Wages | 16,850 | 11,932 | 4,918 | Salary reduction plan and one less than budgeted employees. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 26,800 | 23,210 | 3,590 | Salary reduction plan |
| Bad Debt Expense | 1,000 | (1,000) | 2,000 | Recovery from Norment & Lambert. |
| **Administrative Expenses:** | | | | |
| Salaries and Wages | 25,150 | 20,021 | 5,129 | Salary reduction plan |
| Legal and Professional | 3,350 | 8,350 | (5,000) | Additional provision due to higher than expected legal fees. |

001350

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Dec. 31, 2006 | | Year to Date Dec. 31, 2006 | | Year to Date 31-Dec-05 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (26,050) | 19,886 | 133,850 | (91,865) | 215,835 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 6,950 | 7,391 | 84,500 | 82,401 | 84,525 |
| Amortization | 2,150 | 2,194 | 26,350 | 26,333 | 26,333 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 1,109 | (375) |
| Accounts Receivable | (41,000) | (12,900) | 125,350 | 98,318 | 31,221 |
| Inventories | (43,900) | (26,429) | 49,600 | 165,241 | (369,388) |
| Other Current Assets | 2,900 | 4,615 | 15,800 | (6,384) | (21,979) |
| Accounts Payable and Outstanding Checks | 0 | 0 | (35,500) | (62,419) | (97,979) |
| Customer Deposits | 0 | 73,066 | (86,550) | 222,387 | 159,526 |
| Accrued Liabilities | (117,400) | 36,764 | (12,400) | (4,425) | (126,625) |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (216,350) | 128,515 | 301,000 | 430,695 | (98,905) |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (1,000) | (16,281) | (62,000) | (54,521) | (13,111) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 3,062 | 375 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (1,000) | (16,281) | (62,000) | (51,459) | (12,736) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | 236,150 | 12,000 | 180,950 | 10,000 | 193,000 |
| Term Loan | (3,300) | (1,917) | (39,600) | (38,279) | 77,249 |
| Capital Lease Obligation | (1,900) | (1,875) | (21,950) | (21,884) | (20,581) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (658) | (7,700) | (7,689) | (7,250) |
| (Payment to)/Borrowing from Ford Motor Credit | 0 | (391) | 0 | 28,947 | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | (4,150) | (8,300) | (49,800) | (53,950) | (37,550) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,800) | (8,746) | (102,550) | (102,567) | (96,418) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 8,690 |
| Distributions to Shareholders | 0 | 0 | (200,000) | (106,983) | (2,047) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | 217,350 | (9,888) | (240,650) | (292,406) | 115,093 |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | 102,346 | (1,650) | 86,830 | 3,452 |
| | | | | | |
| CASH AT BEGINNING OF PERIOD | 22,000 | 8,153 | 23,650 | 23,669 | 20,217 |
| CASH AT END OF PERIOD | 22,000 | 110,499 | 22,000 | 110,499 | 23,669 |

001351

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 383,500 | 100.0 | 299,084 | 100.0 | 4,986,000 | 100.0 | 3,818,277 | 100.0 | 4,041,741 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (110,850) | (28.9) | (79,831) | (26.7) | (1,347,050) | (27.0) | (995,024) | (26.1) | (1,027,720) | (25.4) |
| Standard Direct Labor | (18,700) | (4.9) | (13,025) | (4.4) | (245,400) | (4.9) | (200,660) | (5.3) | (195,904) | (4.9) |
| Standard Mfg. and Eng. Burden | (83,900) | (21.9) | (57,511) | (19.2) | (1,079,250) | (21.7) | (881,918) | (23.1) | (860,335) | (21.3) |
| Variances | (35,700) | (9.3) | 32,554 | 10.9 | (254,800) | (5.1) | (206,527) | (5.4) | (90,956) | (2.3) |
| Total Cost of Sales | (249,150) | (65.0) | (117,613) | (39.3) | (2,926,500) | (58.7) | (2,284,128) | (59.8) | (2,174,915) | (53.8) |
| GROSS PROFIT | 134,350 | 35.0 | 181,472 | 60.7 | 2,059,500 | 41.3 | 1,534,148 | 40.2 | 1,866,826 | 46.2 |
| Operating Expenses | | | | | | | | | | |
| Selling | (68,450) | (17.9) | (59,334) | (19.8) | (807,800) | (16.2) | (671,910) | (17.6) | (685,537) | (17.0) |
| General and Administrative | (51,200) | (13.4) | (78,580) | (26.3) | (614,700) | (12.3) | (606,818) | (15.9) | (566,228) | (14.0) |
| Research and Development | (19,300) | (5.0) | (16,802) | (5.6) | (242,600) | (4.9) | (184,252) | (4.8) | (192,575) | (4.8) |
| Total Operating Expenses | (138,950) | (36.2) | (154,717) | (51.7) | (1,665,100) | (33.4) | (1,462,980) | (38.3) | (1,444,341) | (35.7) |
| OPERATING INCOME | (4,600) | (1.2) | 26,755 | 9.0 | 394,400 | 7.9 | 71,168 | 1.9 | 422,486 | 10.5 |
| Interest Income/(Expense) | (4,300) | (1.1) | (4,745) | (1.6) | (54,200) | (1.1) | (54,120) | (1.4) | (48,751) | (1.2) |
| Amortization Expense | (2,150) | (0.6) | (2,194) | (0.7) | (26,350) | (0.5) | (26,333) | (0.7) | (26,333) | (0.7) |
| Group Management Fee | (15,000) | (3.9) | 0 | 0.0 | (180,000) | (3.6) | (99,000) | (2.6) | (135,000) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | 70 | 0.0 | 0 | 0.0 | 16,420 | 0.4 | 3,705 | 0.1 |
| Total Other Income/(Expense) | (21,450) | (5.6) | (6,869) | (2.3) | (260,550) | (5.2) | (163,033) | (4.3) | (206,379) | (5.1) |
| INCOME BEFORE INCOME TAXES | (26,050) | (6.8) | 19,886 | 6.7 | 133,850 | 2.7 | (91,865) | (2.4) | 216,107 | 5.4 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (272) | (0.0) |
| NET INCOME | (26,050) | (6.8) | 19,886 | 6.7 | 133,850 | 2.7 | (91,865) | (2.4) | 215,835 | 5.3 |

001352

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| MACHINES: | | | | | | | | | | |
| Rip Saws | 74,000 | 19.3 | 0 | 0.0 | 663,000 | 13.3 | 412,515 | 10.8 | 742,402 | 18.4 |
| Rip Saws - Rebuilt | 58,000 | 15.1 | 94,245 | 31.5 | 608,000 | 12.2 | 448,923 | 11.8 | 499,985 | 12.4 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 76,000 | 1.5 | 52,000 | 1.4 | 77,180 | 1.9 |
| Feed Tables | 38,500 | 10.0 | 0 | 0.0 | 154,000 | 3.1 | 71,045 | 1.9 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 36,000 | 9.4 | 0 | 0.0 | 144,000 | 2.9 | 74,665 | 2.0 | 155,570 | 3.8 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 125,000 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 170,000 | 3.4 | 169,000 | 4.4 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 32,450 | 10.8 | 128,000 | 2.6 | 98,350 | 2.6 | 73,080 | 1.8 |
| Tenoners and Winders | 0 | 0.0 | 0 | 0.0 | 794,000 | 15.9 | 453,340 | 11.9 | 230,170 | 5.7 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,895 | 1.5 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 206,500 | 53.8 | 126,695 | 42.4 | 2,862,000 | 57.4 | 1,779,838 | 46.6 | 1,839,282 | 45.5 |
| OTHER: | | | | | | | | | | |
| Diehl Parts | 125,000 | 32.6 | 73,023 | 24.4 | 1,500,000 | 30.1 | 1,310,600 | 34.3 | 1,467,570 | 36.3 |
| WAMCO Parts | 35,000 | 9.1 | 85,439 | 28.6 | 420,000 | 8.4 | 472,551 | 12.4 | 436,945 | 10.8 |
| Recovered Parts | 8,000 | 2.1 | 4,750 | 1.6 | 96,000 | 1.9 | 140,330 | 3.7 | 162,314 | 4.0 |
| Tooling | 5,000 | 1.3 | 7,648 | 2.6 | 60,000 | 1.2 | 64,538 | 1.7 | 84,494 | 2.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,000 | 1.0 | 1,530 | 0.5 | 48,000 | 1.0 | 50,420 | 1.3 | 51,137 | 1.3 |
| TOTAL OTHER | 177,000 | 46.2 | 172,389 | 57.6 | 2,124,000 | 42.6 | 2,038,439 | 53.4 | 2,202,459 | 54.5 |
| TOTAL NET SALES | 383,500 | 100.0 | 299,084 | 100.0 | 4,986,000 | 100.0 | 3,818,277 | 100.0 | 4,041,741 | 100.0 |

001353

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 47,600 | 35.7 | 0 | 0.0 | 430,950 | 35.0 | 314,613 | 23.7 | 498,916 | 32.8 |
| Rip Saws - Rebuilt | 49,900 | 14.0 | 64,848 | 31.2 | 508,800 | 16.3 | 308,106 | 31.4 | 360,864 | 27.8 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 50,700 | 33.3 | 25,950 | 50.1 | 45,723 | 40.8 |
| Feed Tables | 27,600 | 28.3 | 0 | 0.0 | 110,400 | 28.3 | 60,567 | 14.7 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 98,000 | 31.9 | 45,267 | 39.4 | 92,482 | 40.6 |
| Splicers - Rebuilt | 24,500 | 31.9 | 0 | 0.0 | 84,400 | 32.5 | 0 | 0.0 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 104,900 | 38.3 | 134,577 | 20.4 | 51,848 | 29.1 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 65,200 | 49.1 | 65,993 | 32.9 | 213,250 | 7.4 |
| Grinders | 0 | 0.0 | 19,802 | 39.0 | 438,950 | 44.7 | 400,914 | 11.6 | 39,474 | 35.2 |
| Tenoners and Winders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 149,600 | 27.6 | 84,650 | 33.2 | 1,892,300 | 33.9 | 1,355,988 | 23.8 | 1,302,556 | 29.1 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,850 | 62.5 | 24,049 | 67.1 | 571,000 | 61.9 | 504,011 | 61.9 | 557,458 | 62.0 |
| WAMCO Parts | 12,700 | 63.7 | 36,991 | 56.7 | 156,800 | 62.7 | 177,295 | 62.5 | 165,808 | 62.0 |
| Recovered Parts | 800 | 90.0 | 0 | 100.0 | 9,600 | 90.0 | 1,490 | 98.9 | 6,426 | 96.0 |
| Tooling | 3,500 | 30.0 | 4,476 | 41.5 | 42,000 | 30.0 | 38,817 | 39.9 | 51,712 | 38.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| TOTAL OTHER | 63,850 | 63.9 | 65,516 | 62.0 | 779,400 | 63.3 | 721,614 | 64.6 | 781,403 | 64.3 |
| TOTAL STD. COST OF SALES | 213,450 | 44.3 | 150,166 | 49.8 | 2,671,700 | 46.4 | 2,077,601 | 45.6 | 2,083,959 | 48.4 |

Page 1 of 1

001354

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 7,750 | 42.1 | 3,148 | 29.7 | 108,550 | 42.3 | 67,050 | 34.2 | 69,421 | 31.9 |
| Machine Shop | 10,650 | 57.9 | 7,442 | 70.3 | 147,900 | 57.7 | 129,098 | 65.8 | 160,141 | 73.5 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 162 | 0.1 | 141 | 0.1 |
| **Total Direct Labor** | 18,400 | 100.0 | 10,589 | 100.0 | 256,450 | 100.0 | 196,309 | 100.0 | 217,786 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 13,500 | 73.4 | 14,002 | 132.2 | 188,500 | 73.5 | 189,608 | 96.6 | 142,609 | 65.5 |
| Salaries and Wages | 19,600 | 106.5 | 15,795 | 149.2 | 236,300 | 92.1 | 189,649 | 96.6 | 151,916 | 69.8 |
| Overtime Premium - Factory | 950 | 5.2 | 467 | 4.4 | 12,000 | 4.7 | 6,084 | 3.1 | 19,026 | 8.7 |
| Vacation - Factory | 3,600 | 19.6 | (315) | (3.0) | 41,550 | 16.2 | 37,635 | 19.2 | 31,250 | 14.4 |
| Holiday - Factory | 3,200 | 17.4 | 3,370 | 31.8 | 14,700 | 5.7 | 17,310 | 8.8 | 10,170 | 4.7 |
| 401(k) Company Match | 600 | 3.3 | 417 | 3.9 | 5,550 | 2.2 | 5,191 | 2.6 | 4,228 | 1.9 |
| Group Insurance | 11,950 | 65.0 | 13,304 | 125.6 | 143,400 | 55.9 | 148,404 | 75.6 | 112,200 | 51.5 |
| Payroll Taxes | 5,900 | 32.1 | 5,094 | 48.1 | 72,450 | 28.3 | 64,927 | 33.1 | 72,585 | 33.3 |
| Benefits Transferred to Selling | (600) | (3.3) | (1,103) | (10.4) | (9,400) | (3.7) | (10,103) | (5.2) | (13,975) | (6.4) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 394 | 0.2 |
| Building Rent | 3,550 | 19.3 | 2,500 | 23.6 | 43,150 | 16.8 | 27,576 | 14.1 | 38,376 | 17.6 |
| Depreciation | 4,900 | 26.6 | 4,944 | 46.7 | 61,000 | 23.8 | 59,539 | 30.3 | 61,722 | 28.3 |
| Insurance Premiums | 4,300 | 23.4 | 4,666 | 44.1 | 51,600 | 20.1 | 57,652 | 29.4 | 49,085 | 22.5 |
| RE and PP Taxes | 1,250 | 6.8 | 1,983 | 18.7 | 14,450 | 5.6 | 15,183 | 7.7 | 13,801 | 6.3 |
| Utilities | 8,850 | 48.1 | 7,730 | 73.0 | 67,800 | 26.4 | 69,321 | 35.3 | 70,241 | 32.2 |
| Pattern Expense | 1,000 | 5.4 | 0 | 0.0 | 12,000 | 4.7 | 4,528 | 2.3 | 12,245 | 5.6 |
| Supplies | 6,650 | 36.1 | 5,774 | 54.5 | 89,600 | 34.9 | 66,791 | 34.0 | 99,167 | 45.5 |
| Repairs and Maintenance - Equipment | 1,900 | 10.3 | 2,494 | 23.6 | 25,000 | 9.8 | 12,506 | 6.4 | 17,244 | 7.8 |
| Repairs and Maintenance - Building | 3,750 | 20.4 | 418 | 3.9 | 45,000 | 17.6 | 12,743 | 6.5 | 71,648 | 32.9 |
| Vehicle Expense | (100) | (0.5) | 0 | 0.0 | 1,000 | 0.4 | 1,307 | 0.7 | 837 | 0.4 |
| Travel and Entertainment | (100) | (0.5) | 492 | 4.7 | 1,000 | 0.4 | 1,053 | 0.5 | 348 | 0.1 |
| Miscellaneous | 1,950 | 10.6 | 222 | 2.1 | 25,600 | 10.0 | 2,564 | 1.3 | 3,240 | 1.5 |
| **Total Manufacturing Expenses** | 96,600 | 525.0 | 82,255 | 776.8 | 1,142,250 | 445.4 | 979,467 | 498.9 | 968,356 | 444.0 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (32,150) | (414.8) | 6,005 | 190.8 | (450,500) | (415.0) | (259,188) | (386.6) | (288,098) | (415.0) |
| Machine Shop | (44,100) | (414.1) | (30,883) | (415.0) | (613,800) | (415.0) | (535,200) | (414.6) | (748,251) | (467.2) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (283) | (175.0) | (248) | 0.0 |
| **Manufacturing (Over)/Under Absorption** | 20,350 | 110.6 | 57,378 | 541.8 | 77,950 | 30.4 | 184,797 | 94.1 | (68,241) | (31.3) |

001355

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 16,850 | 91.6 | 11,932 | 112.7 | 203,850 | 79.5 | 168,357 | 85.8 | 174,144 | 80.0 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 7,125 | 3.3 |
| Indirect Labor from Manufacturing | 1,700 | 9.2 | 6,028 | 56.9 | 19,300 | 7.5 | 17,343 | 8.8 | 28,429 | 13.1 |
| 401(k) Company Match | 250 | 1.4 | 221 | 2.1 | 1,900 | 0.7 | 2,265 | 1.2 | 1,664 | 0.8 |
| Group Insurance | 3,100 | 16.9 | 2,366 | 22.3 | 37,200 | 14.5 | 32,791 | 16.7 | 17,783 | 8.2 |
| Payroll Taxes | 1,050 | 5.7 | 1,273 | 12.0 | 15,900 | 6.2 | 14,156 | 7.2 | 11,444 | 5.3 |
| Outside Engineering | 350 | 1.9 | 0 | 0.0 | 2,000 | 0.8 | 503 | 0.3 | 1,065 | 0.5 |
| Supplies | (150) | (0.8) | 233 | 2.2 | 1,500 | 0.6 | 593 | 0.3 | 845 | 0.4 |
| Equipment Maintenance | (100) | (0.5) | 0 | 0.0 | 1,000 | 0.4 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 350 | 1.9 | 0 | 0.0 | 1,000 | 0.4 | 125 | 0.1 | 1,006 | 0.5 |
| Travel and Entertainment | 550 | 3.0 | 773 | 7.3 | 6,600 | 2.6 | 2,088 | 1.1 | 3,832 | 1.8 |
| Miscellaneous | 1,300 | 7.1 | (424) | (4.0) | 13,400 | 5.2 | 7,448 | 3.8 | 3,720 | 1.7 |
| Transfer to Research Expense | (18,650) | (101.4) | (16,802) | (158.7) | (232,600) | (90.7) | (184,252) | (93.9) | (156,744) | (72.0) |
| Total Engineering Expenses | 6,600 | 35.9 | 5,601 | 52.9 | 77,550 | 30.2 | 61,417 | 31.3 | 52,248 | 24.0 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,800) | (23.2) | 362 | 11.5 | (27,150) | (25.0) | (15,614) | (23.3) | (17,355) | (25.0) |
| Machine Shop | (2,750) | (25.8) | (1,860) | (25.0) | (37,000) | (25.0) | (32,274) | (25.0) | (45,167) | (28.2) |
| Engineering (Over)/Under Absorption | 2,050 | 11.1 | 4,102 | 38.7 | 13,400 | 5.2 | 13,529 | #DIV/0! | (10,274) | (4.7) |
| Total (Over)/Under Absorption | 22,400 | 121.7 | 61,480 | 580.6 | 91,350 | 35.6 | 198,326 | 101.0 | (78,515) | (36.1) |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 6,250 | | 8,345 | | 75,000 | | 77,095 | | 143,835 | |
| Inventory Valuation | 0 | | (33,859) | | 0 | | (47,642) | | (63,672) | |
| Inventory Shrinkage | 0 | | (83,866) | | 0 | | (83,866) | | (55,097) | |
| Scrap | 2,750 | | 14,642 | | 35,200 | | 40,321 | | 56,566 | |
| Purchase Discounts | 0 | | (138) | | 0 | | (1,586) | | (3,313) | |
| Purchase Price Variance | 0 | | 410 | | 0 | | 2,613 | | (7,848) | |
| Total Material Variance | 9,000 | | (94,467) | | 110,200 | | (13,066) | | 70,470 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 2,400 | | 172 | | 27,150 | | 8,993 | | 21,308 | |
| Machine Shop | 1,900 | | 262 | | 26,100 | | 12,278 | | 14,591 | |
| Tooling | 0 | | 0 | | 0 | | (4) | | (3) | |
| Total Labor Variance | 4,300 | | 434 | | 53,250 | | 21,268 | | 35,896 | |
| Total Variances | 35,700 | | (32,554) | | 254,800 | | 206,527 | | 27,851 | |

( ) Variance is favorable.

001356

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 26,800 | 7.0 | 23,210 | 7.8 | 318,850 | 6.4 | 269,407 | 7.1 | 302,239 |
| Indirect Labor and Benefits from Manufacturing | 5,300 | 1.4 | 6,588 | 2.2 | 67,450 | 1.4 | 70,327 | 1.8 | 73,210 |
| Temporary Labor | 150 | 0.0 | 0 | 0.0 | 4,000 | 0.1 | 0 | 0.0 | 19,265 |
| 401(k) Company Match | 350 | 0.1 | 328 | 0.1 | 4,750 | 0.1 | 3,764 | 0.1 | 4,624 |
| Group Insurance | 3,750 | 1.0 | 3,781 | 1.3 | 43,350 | 0.9 | 39,790 | 1.0 | 18,151 |
| Payroll Taxes | 2,050 | 0.5 | 2,369 | 0.8 | 24,050 | 0.5 | 22,129 | 0.6 | 24,628 |
| Building Rent | 100 | 0.0 | 0 | 0.0 | 1,750 | 0.0 | 864 | 0.0 | 1,554 |
| RE and PP Taxes | 50 | 0.0 | 84 | 0.0 | 600 | 0.0 | 634 | 0.0 | 604 |
| Depreciation | 600 | 0.2 | 794 | 0.3 | 6,100 | 0.1 | 5,271 | 0.1 | 3,143 |
| Equipment Rental | 300 | 0.1 | 0 | 0.0 | 1,400 | 0.0 | 900 | 0.0 | 1,348 |
| Insurance Premiums | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 650 | 0.0 | 2,072 |
| Supplies | (50) | (0.0) | 115 | 0.0 | 2,700 | 0.1 | 1,478 | 0.0 | 2,005 |
| Outbound Freight | 1,000 | 0.3 | 1,246 | 0.4 | 12,000 | 0.2 | 10,539 | 0.3 | 6,676 |
| Trade Show Expense | 5,650 | 1.5 | (3,784) | (1.3) | 70,000 | 1.4 | 60,566 | 1.6 | 41,798 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,650 | 0.4 | 1,205 | 0.4 | 19,800 | 0.4 | 19,092 | 0.5 | 17,950 |
| Travel - Service Men (net of billing) | 900 | 0.2 | 1,685 | 0.6 | 13,000 | 0.3 | (319) | (0.0) | 2,172 |
| Travel - Other | 950 | 0.3 | 94 | 0.0 | 7,000 | 0.1 | 6,552 | 0.2 | 7,469 |
| Commissions | 12,350 | 3.2 | 11,902 | 4.0 | 133,500 | 2.7 | 82,645 | 2.2 | 112,179 |
| Advertising and Literature | 2,450 | 0.6 | 520 | 0.2 | 30,500 | 0.6 | 5,060 | 0.1 | 6,325 |
| Warranty Repair | 2,500 | 0.7 | 5,179 | 1.7 | 30,000 | 0.6 | 53,179 | 1.4 | 28,894 |
| Bad Debt Expense | 1,000 | 0.3 | 4,000 | 1.3 | 12,000 | 0.2 | 17,942 | 0.5 | 7,359 |
| Miscellaneous | 600 | 0.2 | 19 | 0.0 | 5,000 | 0.1 | 1,439 | 0.0 | 1,872 |
| Total Selling Expense | 68,450 | 17.9 | 59,334 | 19.8 | 807,800 | 16.2 | 671,910 | 17.6 | 665,537 |

Page 1 of 1

001357

## Diehl Woodworking Machinery, Inc.
## General and Administrative Expenses

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 25,150 | 6.6 | 20,021 | 6.7 | 304,000 | 6.1 | 237,747 | 6.2 | 280,787 | 7.0 |
| Recovery of Salaries | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 500 | 0.1 | 271 | 0.1 | 3,800 | 0.1 | 3,259 | 0.1 | 3,651 | 0.1 |
| Group Insurance | 1,950 | 0.5 | 2,467 | 0.8 | 26,150 | 0.5 | 27,763 | 0.7 | 13,416 | 0.3 |
| Payroll Taxes | 1,250 | 0.3 | (860) | (0.3) | 18,300 | 0.4 | 18,137 | 0.5 | 18,627 | 0.5 |
| Temporary Labor | 50 | 0.0 | 0 | 0.0 | 600 | 0.0 | 0 | 0.0 | 599 | 0.0 |
| Building Rent | 900 | 0.2 | 0 | 0.0 | 9,150 | 0.2 | 4,560 | 0.1 | 8,070 | 0.2 |
| RE and PP Taxes | 300 | 0.1 | 426 | 0.1 | 3,050 | 0.1 | 3,231 | 0.1 | 3,011 | 0.1 |
| Office Utilities | 1,150 | 0.3 | 1,364 | 0.5 | 12,450 | 0.3 | 12,233 | 0.3 | 11,911 | 0.3 |
| Insurance Premiums | 7,850 | 2.1 | 7,661 | 2.6 | 91,450 | 1.8 | 90,382 | 2.4 | 85,895 | 2.1 |
| Depreciation | 1,450 | 0.4 | 1,653 | 0.6 | 17,400 | 0.4 | 17,591 | 0.5 | 19,660 | 0.5 |
| Telephone and Telefax | 1,000 | 0.3 | (39) | (0.0) | 12,000 | 0.2 | 11,353 | 0.3 | 13,059 | 0.3 |
| Equipment Rental and Maintenance | 1,000 | 0.3 | 2,526 | 0.8 | 12,000 | 0.2 | 16,399 | 0.4 | 10,108 | 0.3 |
| Postage and UPS | 400 | 0.1 | 715 | 0.2 | 4,800 | 0.1 | 4,277 | 0.1 | 3,918 | 0.1 |
| Supplies Expense | 800 | 0.2 | 1,629 | 0.5 | 9,600 | 0.2 | 8,747 | 0.2 | 11,430 | 0.3 |
| Office Cleaning | 950 | 0.3 | 900 | 0.3 | 11,400 | 0.2 | 11,513 | 0.3 | 10,800 | 0.3 |
| Payroll Charges | 500 | 0.1 | 324 | 0.1 | 6,000 | 0.1 | 5,235 | 0.1 | 7,042 | 0.2 |
| Bank Charges | 1,200 | 0.3 | 1,175 | 0.4 | 14,400 | 0.3 | 14,758 | 0.4 | 13,856 | 0.3 |
| Vehicle Expenses | 600 | 0.2 | 524 | 0.2 | 5,000 | 0.1 | 6,527 | 0.2 | 5,512 | 0.1 |
| Travel and Entertainment | 300 | 0.1 | 189 | 0.1 | 4,700 | 0.1 | 4,570 | 0.1 | 3,721 | 0.1 |
| Collection Agency Expense | 100 | 0.0 | 471 | 0.2 | 1,200 | 0.0 | 791 | 0.0 | 142 | 0.0 |
| Legal and Professional Fees | 3,150 | 0.8 | 35,169 | 11.8 | 40,000 | 0.8 | 93,722 | 2.5 | 30,993 | 0.8 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 1,250 | 0.0 | 1,064 | 0.0 | 850 | 0.0 |
| Dues and Subscriptions | 150 | 0.0 | 0 | 0.0 | 1,250 | 0.0 | 1,441 | 0.0 | 1,041 | 0.0 |
| Miscellaneous | 400 | 0.1 | 1,994 | 0.7 | 4,800 | 0.1 | 11,517 | 0.3 | 8,130 | 0.2 |
| Total General and Administrative Expense | 51,200 | 13.4 | 78,580 | 26.3 | 614,700 | 12.3 | 606,818 | 15.9 | 566,228 | 14.0 |

001358

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Dec. 31, 2006 | | | | Year to Date Dec. 31, 2006 | | | | Year to Date 31-Dec-05 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | 31-Dec-05 | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 2,100 | 0.6 | 1,997 | 0.5 | 21,150 | 5.5 | 18,309 | 4.8 | 3,395 | 0.8 |
| National City Bank Term Loan | 500 | 0.1 | 575 | 0.2 | 7,550 | 2.0 | 7,868 | 2.1 | 8,688 | 2.2 |
| Capital Lease Obligation | 150 | 0.0 | 181 | 0.1 | 2,800 | 0.7 | 2,798 | 0.7 | 4,101 | 1.0 |
| Note Payable to Shareholder | 100 | 0.0 | 123 | 0.0 | 1,700 | 0.4 | 1,688 | 0.4 | 2,128 | 0.5 |
| Shareholder Debt | 400 | 0.1 | 58 | 0.0 | 2,050 | 0.5 | 2,422 | 0.6 | 4,713 | 1.2 |
| WAMCO Purchase Debt | 1,200 | 0.3 | 1,254 | 0.3 | 17,450 | 4.6 | 17,433 | 4.6 | 23,582 | 6.0 |
| Risk Insurance | (150) | (0.0) | 555 | 0.1 | 1,500 | 0.4 | 3,602 | 0.9 | 2,143 | 0.0 |
| Net Interest (Income)/Expense | 4,300 | 1.1 | 4,745 | 1.2 | 54,200 | 14.1 | 54,120 | 14.1 | 40,601 | 10.1 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,109 | 0.3 | (375) | (0.1) |
| Other (Income)/Expense | 0 | 0.0 | (70) | (0.0) | 0 | 0.0 | (17,529) | (4.6) | (3,330) | (0.9) |
| Total Other (Income)/Expense | 0 | 0.0 | (70) | (0.0) | 0 | 0.0 | (16,420) | (4.3) | (3,705) | (1.0) |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,150 | 0.3 | 1,194 | 0.3 | 14,350 | 3.7 | 14,333 | 3.7 | 14,333 | 3.5 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 12,000 | 3.1 | 12,000 | 3.1 | 12,000 | 3.0 |
| | 2,150 | 0.6 | 2,194 | 0.6 | 26,350 | 6.9 | 26,333 | 6.9 | 26,333 | 6.5 |

001359

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Dec. 31, 2006 | Nov. 30, 2006 | Dec. 31, 2005 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 110,499 | 8,153 | 23,669 |
| Notes and Accounts Receivable - Net | 276,607 | 263,708 | 374,925 |
| Inventories | 1,137,005 | 1,110,577 | 1,302,246 |
| Other Current Assets | 50,121 | 74,049 | 43,737 |
| TOTAL CURRENT ASSETS | 1,574,232 | 1,456,486 | 1,744,576 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 918,473 | 906,543 | 888,728 |
| Accumulated Depreciation | (551,024) | (547,984) | (489,228) |
| NET FIXED ASSETS | 367,449 | 358,559 | 399,500 |
| Unamortized Covenant not to Compete from WAMCO | 9,000 | 10,000 | 21,000 |
| Unamortized Goodwill - WAMCO Purchase | 154,084 | 155,278 | 168,417 |
| TOTAL ASSETS | 2,104,765 | 1,980,323 | 2,333,493 |

### Liabilities and Equity

| | Dec. 31, 2006 | Nov. 30, 2005 | Dec. 31, 2005 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 282,000 | 270,000 | 272,000 |
| Current Portion of Long Term Debt and Lease | 178,221 | 185,762 | 226,420 |
| Accounts Payable and Outstanding Checks | 123,077 | 118,462 | 185,496 |
| Accrued Expenses | 120,556 | 83,792 | 124,982 |
| Customer Deposits | 458,958 | 385,893 | 236,574 |
| TOTAL CURRENT LIABILITIES | 1,162,812 | 1,043,909 | 1,045,469 |
| Long Term Debt and Lease net of Current Portion | 214,446 | 228,793 | 361,666 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 327,507 | 307,622 | 526,355 |
| TOTAL STOCKHOLDERS' EQUITY | 727,507 | 707,622 | 926,355 |
| TOTAL LIABILITIES AND EQUITY | 2,104,765 | 1,980,323 | 2,333,493 |

001360

## Diehl Woodworking Machinery, Inc.
## Balance Sheet Detail - Assets

| | Dec. 31, 2006 | Nov. 30, 2005 | Dec. 31, 2005 |
|---|---:|---:|---:|
| **Cash:** | | | |
| National City Bank Operating Account | 108,499 | 6,153 | 21,669 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 110,499 | 8,153 | 23,669 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 291,607 | 273,708 | 384,882 |
| Allowance For Doubtful Accounts | (15,000) | (10,000) | (10,000) |
| Net Trade Receivables | 276,607 | 263,708 | 374,882 |
| Employee Receivables | 0 | 0 | 43 |
| Total Net Accounts Receivable | 276,607 | 263,708 | 374,925 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 60,358 | 55,152 | 97,814 |
| Finished Machines - DWMI | 130,030 | 134,045 | 60,974 |
| Finished Machines - WAMCO | 233,425 | 160,613 | 0 |
| Other Parts - WAMCO | 686,860 | 712,824 | 936,561 |
| Other Parts - DWMI | 123,546 | 147,845 | 330,477 |
| Outside Locations | 0 | 0 | 26,005 |
| Work in Process | 133,766 | 172,824 | 123,014 |
| Net Inventories at Standard Cost | 1,466,005 | 1,483,302 | 1,674,846 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (170,100) | (173,600) |
| Less Current Year Valuation Reserve | 0 | 0 | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (197,500) | (202,626) | (199,000) |
| Net Inventories | 1,137,005 | 1,110,577 | 1,302,246 |
| **Other Current Assets:** | | | |
| Prepaid Insurance | 20,381 | 26,413 | 19,907 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | 0 |
| Prepaid/(Accrued) Trade Shows | 5,975 | 3,017 | 20,795 |
| Deposits with Vendors | 25,183 | 42,482 | 4,007 |
| Other | (1,418) | 2,137 | (961) |
| Total Other Current Assets | 50,121 | 74,049 | 43,749 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 44,018 |
| Computer Equipment and Software | 109,933 | 98,003 | 100,654 |
| Office Equipment | 22,288 | 22,288 | 20,212 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 918,473 | 906,543 | 888,730 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (13,357) | (13,095) | (10,213) |
| Machinery and Equipment | (252,797) | (248,742) | (206,260) |
| Machinery and Equipment - Leased | (37,331) | (36,442) | (26,660) |
| Tooling | (120,000) | (120,000) | (127,000) |
| Automobiles and Trucks | (23,860) | (22,653) | (12,660) |
| Computer Equipment and Software | (77,544) | (80,934) | (82,380) |
| Office Equipment | (16,399) | (16,488) | (15,680) |
| Furniture and Fixtures | (9,737) | (9,631) | (6,480) |
| Total Accumulated Depreciation | (551,024) | (547,984) | (489,223) |

001361

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Dec. 31, 2006 | Nov. 30, 2005 | Dec. 31, 2005 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 7,185 | 7,143 | 10,871 |
| Vacation Pay - Factory | 28,700 | 33,098 | 32,500 |
| Bonuses | 0 | 0 | 0 |
| Total Accrued Compensation | 35,885 | 40,241 | 53,371 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 15,300 | (570) | 15,550 |
| Warranty | 15,000 | 15,887 | 16,800 |
| Dealer Commissions | 8,113 | 9,284 | 61 |
| Group Health Insurance | 0 | 0 | 10,000 |
| Product Development | 0 | 0 | 0 |
| Employee Withholdings | 316 | (142) | 446 |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 1,848 | 1,668 | 1,312 |
| Interest on Shareholder Debt | 0 | 0 | 352 |
| Other | 23,691 | 0 | 6,075 |
| Total Other Accrued Expenses | 64,267 | 26,126 | 50,596 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 20,400 | 17,907 | 20,800 |
| Sales and Use Taxes | 4 | 0 | 215 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (482) | (0) |
| | 20,404 | 17,425 | 21,015 |
| Total Accrued Expenses | 120,556 | 83,792 | 124,982 |

| | Dec. 31, 2006 | Nov. 30, 2005 | Dec. 31, 2005 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 32,719 | 32,719 | 39,657 |
| Capital Lease Obligation | 23,270 | 23,151 | 21,881 |
| Note Payable to Shareholder | 8,156 | 8,116 | 8,353 |
| Note Payable to Ford Motor Credit | 4,968 | 4,925 | |
| Unsubordinated Debt to Shareholders | 0 | 8,300 | 53,979 |
| WAMCO Debt | 109,108 | 108,550 | 102,540 |
| | 178,221 | 185,762 | 226,420 |
| **Long Term Portion of:** | | | |
| Term Loans | 47,917 | 49,833 | 79,241 |
| Capital Lease Obligation | 10,226 | 12,221 | 33,441 |
| Note Payable to Shareholder | 16,258 | 16,956 | 23,786 |
| Note Payable to Ford Motor Credit | 23,979 | 24,413 | |
| WAMCO Debt | 116,066 | 125,371 | 225,127 |
| | 214,446 | 228,793 | 361,653 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 526,355 | 526,355 | 312,567 |
| Distributions Made | (106,983) | (106,983) | (2,077) |
| Year to Date Income/(Loss) | (91,865) | (111,751) | 215,865 |
| | 327,507 | 307,622 | 526,355 |

001332

Tenant Working Machinery, Inc.
Financial Highlights

|  | Month Ended Jan. 31, 2007 | | Year to Date Jan. 31, 2007 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 515,000 | 487,145 | 515,000 | 487,145 |
| Parts and Other | 164,500 | 159,059 | 164,500 | 159,059 |
| Total | 679,500 | 646,204 | 679,500 | 646,204 |
| **Gross Margin:** | | | | |
| Machines | 188,650 | 195,983 | 188,650 | 195,983 |
| Percent of Net Sales | 36.6% | 40.2% | 36.6% | 40.2% |
| Parts and Other | 101,900 | 107,348 | 101,900 | 107,348 |
| Percent of Net Sales | 61.9% | 67.5% | 61.9% | 67.5% |
| Variances | (17,450) | (38,725) | (17,450) | (38,725) |
| Percent of Net Sales | -2.6% | -6.0% | -2.6% | -6.0% |
| Total | 273,100 | 264,606 | 273,100 | 264,606 |
| Percent of Net Sales | 40.2% | 40.9% | 40.2% | 40.9% |
| **Operating Income:** | | | | |
| Amount | 154,500 | 154,994 | 154,500 | 154,994 |
| Percent of Net Sales | 22.7% | 24.0% | 22.7% | 24.0% |
| **Net Income:** | | | | |
| Amount | 148,900 | 148,661 | 148,900 | 148,661 |
| Percent of Net Sales | 21.9% | 23.0% | 21.9% | 23.0% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 151,900 | 83,313 | 151,900 | 83,313 |
| Fixed Asst Purchases | (2,000) | 0 | (2,000) | 0 |
| **Diehl Cash Flow before Financing** | **149,900** | **83,313** | **149,900** | **83,313** |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (650) | (661) | (650) | (661) |
| (To) WAMCO | (8,850) | (8,792) | (8,850) | (8,792) |
| (To)/From Ford Motor Credit | (400) | (395) | (400) | (395) |
| (To) Haas - Capital Lease | (1,900) | (1,885) | (1,900) | (1,885) |
| (To) National City Bank - Term Loans | (4,650) | (4,695) | (4,650) | (4,695) |
| Change in Cash | 88,500 | 60,114 | 88,500 | 60,114 |
| To/(From Line of Credit | 221,950 | 127,000 | 221,950 | 127,000 |
| Direct Labor | 19,100 | 12,381 | 19,100 | 12,381 |
| Burden Absorption | 84,050 | 54,475 | 84,050 | 54,475 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 935,903 |
| Inventory Turns | | | | 4.3 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 282,744 |
| Days Sales Outstanding | | | | 13.6 |

001363

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Jan. 31, 2007

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 19,100 | 12,381 | (6,719) | Ongoing problem of lack of orders. |
| Salaries and Wages | 12,350 | 15,986 | (3,636) | Budget reflects 1/12 of reduced level of employees for the total year. |
| Payroll Taxes | 4,650 | 6,509 | (1,859) | Always higher in the first part of the year due to UC taxes. |
| Burden Absorption | (79,300) | (51,380) | (27,920) | Reflects low labor. |
| **Engineering Expenses:** | | | | |
| Salaries and Wages | 14,300 | 10,956 | 3,344 | Budget reflects 1/12 of higher level of employers for the year (detailer.) |
| Indirect Labor | 700 | 5,430 | (4,730) | Indirect labor on Knauf changes in Jan. |
| **Selling Expenses:** | | | | |
| Temporary Labor | 0 | 1,386 | (1,386) | Passmore repair charges. |
| Bad Debt Expense | 1,000 | (497) | 1,497 | Recovery from Norment & Lambert. |

001364

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Jan. 31, 2007 | | Year to Date Jan. 31, 2007 | | Year to Date 31-Jan-06 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 148,900 | 148,661 | 148,900 | 148,661 | 5,225 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 7,500 | 7,391 | 6,753 |
| Amortization | 2,200 | 2,194 | 2,200 | 2,194 | 2,194 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 37,300 | (6,136) | 37,300 | (6,136) | 26,914 |
| Inventories | 225,400 | 201,102 | 225,400 | 201,102 | 177,776 |
| Other Current Assets | 36,750 | (11,411) | 36,750 | (11,411) | (23,979) |
| Accounts Payable and Outstanding Checks | 1,900 | (24,260) | 1,900 | (24,260) | (11,090) |
| Customer Deposits | (288,750) | (252,229) | (288,750) | (252,229) | (24,657) |
| Accrued Liabilities | (19,300) | 18,000 | (19,300) | 18,000 | 20,974 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 151,900 | 83,313 | 151,900 | 83,313 | 180,111 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (2,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (2,000) | 0 | 0 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (221,950) | (127,000) | (221,950) | (127,000) | (170,000) |
| Term Loan | (4,650) | (4,695) | (4,650) | (4,695) | (3,306) |
| Capital Lease Obligation | (1,900) | (1,885) | (1,900) | (1,885) | (1,773) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (661) | (650) | (661) | (624) |
| (Payment to)/Borrowing from Ford Motor Credit | (400) | (395) | (400) | (395) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | (4,150) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,850) | (8,792) | (8,850) | (8,792) | (8,307) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (238,400) | (143,427) | (238,400) | (143,427) | (188,159) |
| NET INCREASE/(DECREASE) IN CASH | (88,500) | (60,114) | (88,500) | (60,114) | (8,049) |
| CASH AT BEGINNING OF PERIOD | 110,500 | 110,499 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | 22,000 | 50,384 | 22,000 | 50,384 | 15,620 |

001365

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 679,500 | 100.0 | 646,204 | 100.0 | 679,500 | 100.0 | 646,204 | 100.0 | 548,633 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (229,650) | (33.8) | (190,068) | (29.4) | (229,650) | (33.8) | (190,068) | (29.4) | (186,248) | (37.0) |
| Standard Direct Labor | (29,500) | (4.3) | (28,297) | (4.4) | (29,500) | (4.3) | (28,297) | (4.4) | (33,607) | (6.1) |
| Standard Mfg. and Eng. Burden | (129,800) | (19.1) | (124,508) | (19.3) | (129,800) | (19.1) | (124,508) | (19.3) | (147,836) | (7.0) |
| Variances | (17,450) | (2.6) | (38,725) | (6.0) | (17,450) | (2.6) | (38,725) | (6.0) | (22,158) | (0.0) |
| Total Cost of Sales | (406,400) | (59.8) | (381,599) | (59.1) | (406,400) | (59.8) | (381,599) | (59.1) | (389,849) | 1.1 |
| GROSS PROFIT | 273,100 | 40.2 | 264,606 | 41.0 | 273,100 | 40.2 | 264,606 | 41.0 | 158,784 | .9 |
| Operating Expenses | | | | | | | | | | |
| Selling | (51,000) | (7.5) | (44,958) | (7.0) | (51,000) | (7.5) | (44,958) | (7.0) | (54,807) | (10.0) |
| General and Administrative | (50,750) | (7.5) | (49,312) | (7.6) | (50,750) | (7.5) | (49,312) | (7.6) | (59,183) | (11.8) |
| Research and Development | (16,850) | (2.5) | (15,342) | (2.4) | (16,850) | (2.5) | (15,342) | (2.4) | (18,251) | (0.3) |
| Total Operating Expenses | (118,600) | (17.5) | (109,612) | (17.0) | (118,600) | (17.5) | (109,612) | (17.0) | (132,242) | 1.1 |
| OPERATING INCOME | 154,500 | 22.7 | 154,994 | 24.0 | 154,500 | 22.7 | 154,994 | 24.0 | 26,542 | .8 |
| Interest Income/(Expense) | (3,400) | (0.5) | (4,345) | (0.7) | (3,400) | (0.5) | (4,345) | (0.7) | (4,593) | (0.8) |
| Amortization Expense | (2,200) | (0.3) | (2,194) | (0.3) | (2,200) | (0.3) | (2,194) | (0.3) | (2,194) | (0.4) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (15,000) | (2.7) |
| Other Income/(Expense) | 0 | 0.0 | 207 | 0.0 | 0 | 0.0 | 207 | 0.0 | 470 | 0.1 |
| Total Other Income/(Expense) | (5,600) | (0.8) | (6,333) | (1.0) | (5,600) | (0.8) | (6,333) | (1.0) | (21,317) | 3.9 |
| INCOME BEFORE INCOME TAXES | 148,900 | 21.9 | 148,661 | 23.0 | 148,900 | 21.9 | 148,661 | 23.0 | 5,225 | 0.0 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | 148,900 | 21.9 | 148,661 | 23.0 | 148,900 | 21.9 | 148,661 | 23.0 | 5,225 | 1.0 |

Page 1 of 1

001366

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 12,500 | 2.3 |
| Rip Saws - Rebuilt | 31,000 | 4.6 | 0 | 0.0 | 31,000 | 4.6 | 0 | 0.0 | 28,000 | 5.1 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 35,900 | 6.5 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 285,940 | 52.1 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 484,000 | 71.2 | 487,145 | 75.4 | 484,000 | 71.2 | 487,145 | 75.4 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL MACHINES | 515,000 | 75.8 | 487,145 | 75.4 | 515,000 | 75.8 | 487,145 | 75.4 | 362,340 | 75.4 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 114,000 | 16.8 | 117,003 | 18.1 | 114,000 | 16.8 | 117,003 | 18.1 | 139,134 | 25.4 |
| WAMCO Parts | 30,500 | 4.5 | 20,996 | 3.2 | 30,500 | 4.5 | 20,996 | 3.2 | 38,350 | 7.0 |
| Recovered Parts | 11,000 | 1.6 | 11,847 | 1.8 | 11,000 | 1.6 | 11,847 | 1.8 | 3,307 | 0.6 |
| Tooling | 4,500 | 0.7 | 5,713 | 0.9 | 4,500 | 0.7 | 5,713 | 0.9 | 3,183 | 0.6 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,500 | 0.7 | 3,500 | 0.5 | 4,500 | 0.7 | 3,500 | 0.5 | 2,320 | 0.4 |
| TOTAL OTHER | 164,500 | 24.2 | 159,059 | 24.6 | 164,500 | 24.2 | 159,059 | 24.6 | 186,293 | 34.0 |
| TOTAL NET SALES | 679,500 | 100.0 | 646,204 | 100.0 | 679,500 | 100.0 | 646,204 | 100.0 | 548,633 | 100.0 |

00136

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 14,450 | (15.8) |
| Rip Saws - Rebuilt | 22,400 | 27.7 | 0 | 0.0 | 22,400 | 27.7 | 0 | 0.0 | 21,133 | 24.9 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 26,652 | 25.9 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 240,025 | 16.1 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.1 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Insulation Winders | 303,950 | 37.2 | 291,162 | 40.2 | 303,950 | 37.2 | 291,162 | 40.2 | 0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| **TOTAL MACHINES** | 326,350 | 36.6 | 291,162 | 40.2 | 326,350 | 36.6 | 291,162 | 40.2 | 302,261 | 16.8 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 41,399 | 64.6 | 46,700 | 59.0 | 41,399 | 64.6 | 50,267 | 63.9 |
| WAMCO Parts | 12,200 | 60.0 | 6,109 | 70.9 | 12,200 | 60.0 | 6,109 | 70.9 | 13,308 | 65.9 |
| Recovered Parts | 550 | 95.0 | 0 | 100.0 | 550 | 95.0 | 0 | 100.0 | 0 | 100.0 |
| Tooling | 3,150 | 30.0 | 4,203 | 26.4 | 3,150 | 30.0 | 4,203 | 26.4 | 1,856 | 47.9 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 62,600 | 61.9 | 51,711 | 67.5 | 62,600 | 61.9 | 51,711 | 67.5 | 65,431 | 64.3 |
| **TOTAL STD. COST OF SALES** | 388,950 | 42.8 | 342,873 | 46.9 | 388,950 | 42.8 | 342,873 | 46.9 | 367,692 | 33.0 |

Page 1 of 1

001368

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,850 | 35.9 | 2,447 | 19.8 | 6,850 | 35.9 | 2,447 | 19.8 | 6,373 | 29.8 |
| Machine Shop | 12,250 | 64.1 | 9,934 | 80.2 | 12,250 | 64.1 | 9,934 | 80.2 | 14,973 | 70.1 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 28 | 0.1 |
| **Total Direct Labor** | 19,100 | 100.0 | 12,381 | 100.0 | 19,100 | 100.0 | 12,381 | 100.0 | 21,375 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 12,900 | 67.5 | 13,201 | 106.6 | 12,900 | 67.5 | 13,201 | 106.6 | 18,834 | 88.1 |
| Salaries and Wages | 12,350 | 64.7 | 15,986 | 129.1 | 12,350 | 64.7 | 15,986 | 129.1 | 17,668 | 82.7 |
| Overtime Premium - Factory | 1,050 | 5.5 | 263 | 2.1 | 1,050 | 5.5 | 263 | 2.1 | 510 | 2.4 |
| Vacation - Factory | 2,450 | 12.8 | 2,450 | 19.8 | 2,450 | 12.8 | 2,450 | 19.8 | 3,450 | 16.1 |
| Holiday - Factory | 1,950 | 10.2 | 1,685 | 13.6 | 1,950 | 10.2 | 1,685 | 13.6 | 2,281 | 10.7 |
| 401(K) Company Match | 350 | 1.8 | 402 | 3.3 | 350 | 1.8 | 402 | 3.3 | 433 | 2.0 |
| Group Insurance | 13,900 | 72.8 | 12,718 | 102.7 | 13,900 | 72.8 | 12,718 | 102.7 | 13,124 | 61.3 |
| Payroll Taxes | 4,650 | 24.4 | 6,509 | 52.6 | 4,650 | 24.4 | 6,509 | 52.6 | 8,619 | 40.3 |
| Benefits Transferred to Selling | (500) | (2.6) | (909) | (7.3) | (500) | (2.6) | (909) | (7.3) | (810) | (3.8) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 2,400 | 12.6 | 1,199 | 9.7 | 2,400 | 12.6 | 1,199 | 9.7 | 3,596 | 16.8 |
| Depreciation | 4,850 | 25.4 | 4,944 | 39.9 | 4,850 | 25.4 | 4,944 | 39.9 | 4,998 | 23.4 |
| Insurance Premiums | 4,800 | 25.1 | 4,666 | 37.7 | 4,800 | 25.1 | 4,666 | 37.7 | 4,082 | 19.1 |
| RE and PP Taxes | 1,350 | 7.1 | 1,350 | 10.9 | 1,350 | 7.1 | 1,350 | 10.9 | 1,200 | 5.6 |
| Utilities | 5,850 | 30.6 | 7,449 | 60.2 | 5,850 | 30.6 | 7,449 | 60.2 | 13,472 | 63.0 |
| Pattern Expense | 700 | 3.7 | 0 | 0.0 | 700 | 3.7 | 0 | 0.0 | 175 | 0.8 |
| Supplies | 5,900 | 30.9 | 6,753 | 54.5 | 5,900 | 30.9 | 6,753 | 54.5 | 5,834 | 27.3 |
| Repairs and Maintenance - Equipment | 2,150 | 11.3 | 91 | 0.7 | 2,150 | 11.3 | 91 | 0.7 | 255 | 1.2 |
| Repairs and Maintenance - Building | 7,500 | 39.3 | 1,155 | 9.3 | 7,500 | 39.3 | 1,155 | 9.3 | 4,787 | 22.4 |
| Vehicle Expense | 100 | 0.5 | 42 | 0.3 | 100 | 0.5 | 42 | 0.3 | 35 | 0.2 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Miscellaneous | 450 | 2.4 | 1,126 | 9.1 | 450 | 2.4 | 1,126 | 9.1 | (49) | (0.2) |
| **Total Manufacturing Expenses** | 85,250 | 446.3 | 81,079 | 654.9 | 85,250 | 446.3 | 81,079 | 654.9 | 102,493 | 479.5 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (28,450) | (415.3) | (10,154) | (415.0) | (28,450) | (415.3) | (10,154) | (415.0) | (26,449) | (415.0) |
| Machine Shop | (50,850) | (415.1) | (41,226) | (415.0) | (50,850) | (415.1) | (41,226) | (415.0) | (62,139) | (415.0) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (49) | 0.0 |
| **Manufacturing (Over)/Under Absorption** | 5,950 | 31.2 | 29,699 | 239.9 | 5,950 | 31.2 | 29,699 | 239.9 | 13,855 | 64.8 |

001369

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 14,300 | 74.9 | 10,956 | 88.5 | 14,300 | 74.9 | 10,956 | 88.5 | 17,016 | 79.6 |
| Temporary Labor | 400 | 2.1 | 0 | 0.0 | 400 | 2.1 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 3.7 | 5,430 | 43.9 | 700 | 3.7 | 5,430 | 43.9 | 28,429 | 133.0 |
| 401(K) Company Match | 150 | 0.8 | 204 | 1.6 | 150 | 0.8 | 204 | 1.6 | 1,664 | 7.8 |
| Group Insurance | 3,250 | 17.0 | 2,383 | 19.2 | 3,250 | 17.0 | 2,383 | 19.2 | 17,783 | 83.2 |
| Payroll Taxes | 1,250 | 6.5 | 1,462 | 11.8 | 1,250 | 6.5 | 1,462 | 11.8 | 11,444 | 53.5 |
| Outside Engineering | 400 | 2.1 | 0 | 0.0 | 400 | 2.1 | 0 | 0.0 | 1,065 | 5.0 |
| Supplies | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 845 | 4.0 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 100 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 300 | 1.6 | 22 | 0.2 | 300 | 1.6 | 22 | 0.2 | 1,006 | 4.7 |
| Travel and Entertainment | 300 | 1.6 | 0 | 0.0 | 300 | 1.6 | 0 | 0.0 | 3,832 | 17.9 |
| Miscellaneous | 700 | 3.7 | 0 | 0.0 | 700 | 3.7 | 0 | 0.0 | 3,720 | 17.4 |
| Transfer to Research Expense | (16,450) | (86.1) | (15,342) | (123.9) | (16,450) | (86.1) | (15,342) | (123.9) | (156,744) | (733.3) |
| Total Engineering Expenses | 5,500 | 28.8 | 5,114 | 41.3 | 5,500 | 28.8 | 5,114 | 41.3 | 52,248 | 244.4 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,700) | (24.8) | (612) | (25.0) | (1,700) | (24.8) | (612) | (25.0) | (1,593) | (25.0) |
| Machine Shop | (3,050) | (24.9) | (2,483) | (25.0) | (3,050) | (24.9) | (2,483) | (25.0) | (3,743) | (25.0) |
| Engineering (Over)/Under Absorption | 750 | 3.9 | 2,019 | 16.3 | 750 | 3.9 | 2,019 | #DIV/0! | 46,911 | 219.5 |
| Total (Over)/Under Absorption | 6,700 | 35.1 | 31,718 | 256.2 | 6,700 | 35.1 | 31,718 | 256.2 | 60,766 | 284.3 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 5,000 | | 5,000 | | 6,250 | |
| Inventory Valuation | 0 | | (1,129) | | 0 | | (1,129) | | (1,783) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 1,255 | | 2,850 | | 1,255 | | 1,119 | |
| Purchase Discounts | 0 | | (120) | | 0 | | (120) | | (107) | |
| Purchase Price Variance | 0 | | 518 | | 0 | | 518 | | (780) | |
| Total Material Variance | 7,850 | | 5,524 | | 7,850 | | 5,524 | | 4,699 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 166 | | 1,600 | | 166 | | 1,929 | |
| Machine Shop | 1,300 | | 1,318 | | 1,300 | | 1,318 | | 1,062 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (0) | |
| Total Labor Variance | 2,900 | | 1,484 | | 2,900 | | 1,484 | | 2,990 | |
| Total Variances | 17,450 | | 38,725 | | 17,450 | | 38,725 | | 68,455 | |

( ) Variance is favorable.

001376

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 22,750 | 3.4 | 20,383 | 3.2 | 22,750 | 3.4 | 20,383 | 3.2 | 26,082 | |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.4 | 5,484 | 0.9 | 2,400 | 0.4 | 5,484 | 0.9 | 7,288 | |
| Temporary Labor | 0 | 0.0 | 1,386 | 0.2 | 0 | 0.0 | 1,386 | 0.2 | 0 | |
| 401(K) Company Match | 350 | 0.1 | 284 | 0.0 | 350 | 0.1 | 284 | 0.0 | 329 | |
| Group Insurance | 3,850 | 0.6 | 3,485 | 0.5 | 3,850 | 0.6 | 3,485 | 0.5 | 3,400 | |
| Payroll Taxes | 1,900 | 0.3 | 2,730 | 0.4 | 1,900 | 0.3 | 2,730 | 0.4 | 3,129 | |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 100 | 0.0 | 48 | 0.0 | 144 | |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 50 | 0.0 | 50 | 0.0 | 50 | |
| Depreciation | 800 | 0.1 | 794 | 0.1 | 800 | 0.1 | 794 | 0.1 | 262 | |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 112 | |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 100 | 0.0 | 0 | 0.0 | 0 | |
| Supplies | 250 | 0.0 | 51 | 0.0 | 250 | 0.0 | 51 | 0.0 | 65 | |
| Outbound Freight | 1,000 | 0.2 | 794 | 0.1 | 1,000 | 0.2 | 794 | 0.1 | (230) | |
| Trade Show Expense | 3,150 | 0.5 | 3,150 | 0.5 | 3,150 | 0.5 | 3,150 | 0.5 | 5,850 | |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Vehicle Expense | 1,500 | 0.2 | 1,514 | 0.2 | 1,500 | 0.2 | 1,514 | 0.2 | 1,732 | |
| Travel - Service Men (net of billing) | 650 | 0.1 | (862) | (0.1) | 650 | 0.1 | (862) | (0.1) | (682) | |
| Travel - Other | 700 | 0.1 | 125 | 0.0 | 700 | 0.1 | 125 | 0.0 | 795 | |
| Commissions | 4,350 | 0.6 | 1,590 | 0.3 | 4,350 | 0.6 | 1,590 | 0.3 | 1,450 | |
| Advertising and Literature | 2,400 | 0.4 | 850 | 0.1 | 2,400 | 0.4 | 850 | 0.1 | 1,550 | |
| Warranty Repair | 3,500 | 0.5 | 3,500 | 0.5 | 3,500 | 0.5 | 3,500 | 0.5 | 2,500 | |
| Bad Debt Expense | 1,000 | 0.2 | (497) | (0.1) | 1,000 | 0.2 | (497) | (0.1) | 914 | |
| Miscellaneous | 200 | 0.0 | 99 | 0.0 | 200 | 0.0 | 99 | 0.0 | 70 | |
| Total Selling Expense | 51,000 | 7.5 | 44,958 | 7.0 | 51,000 | 7.5 | 44,958 | 7.0 | 54,807 | |

001371

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,800 | 2.9 | 19,371 | 3.0 | 19,800 | 2.9 | 19,371 | 3.0 | 25,133 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(K) Company Match | 250 | 0.0 | 258 | 0.0 | 250 | 0.0 | 258 | 0.0 | 289 |
| Group Insurance | 2,650 | 0.4 | 2,453 | 0.4 | 2,650 | 0.4 | 2,453 | 0.4 | 2,718 |
| Payroll Taxes | 1,500 | 0.2 | 2,429 | 0.4 | 1,500 | 0.2 | 2,429 | 0.4 | 2,654 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| Building Rent | 500 | 0.1 | 254 | 0.0 | 500 | 0.1 | 254 | 0.0 | 760 |
| RE and PP Taxes | 300 | 0.0 | 300 | 0.1 | 300 | 0.0 | 300 | 0.1 | 1,000 |
| Office Utilities | 950 | 0.1 | 1,315 | 0.2 | 950 | 0.1 | 1,315 | 0.2 | 2,377 |
| Insurance Premiums | 7,750 | 1.1 | 7,565 | 1.2 | 7,750 | 1.1 | 7,565 | 1.2 | 7,376 |
| Depreciation | 1,850 | 0.3 | 1,653 | 0.3 | 1,850 | 0.3 | 1,653 | 0.3 | 1,494 |
| Telephone and Telefax | 1,050 | 0.2 | 1,014 | 0.2 | 1,050 | 0.2 | 1,014 | 0.2 | 1,013 |
| Equipment Rental and Maintenance | 1,200 | 0.2 | (324) | (0.1) | 1,200 | 0.2 | (324) | (0.1) | 4,564 |
| Postage and UPS | 350 | 0.1 | 89 | 0.0 | 350 | 0.1 | 89 | 0.0 | 106 |
| Supplies Expense | 600 | 0.1 | 53 | 0.0 | 600 | 0.1 | 53 | 0.0 | 267 |
| Office Cleaning | 1,000 | 0.2 | 900 | 0.1 | 1,000 | 0.2 | 900 | 0.1 | 900 |
| Payroll Charges | 450 | 0.1 | 592 | 0.1 | 450 | 0.1 | 592 | 0.1 | 830 |
| Bank Charges | 1,250 | 0.2 | 974 | 0.2 | 1,250 | 0.2 | 974 | 0.2 | 1,283 |
| Vehicle Expenses | 500 | 0.1 | 1,067 | 0.2 | 500 | 0.1 | 1,067 | 0.2 | 596 |
| Travel and Entertainment | 450 | 0.1 | 388 | 0.1 | 450 | 0.1 | 388 | 0.1 | 1,400 |
| Collection Agency Expense | 200 | 0.0 | 89 | 0.0 | 200 | 0.0 | 89 | 0.0 | 0 |
| Legal and Professional Fees | 7,450 | 1.1 | 7,450 | 1.2 | 7,450 | 1.1 | 7,450 | 1.2 | 3,350 |
| Contributions and Donations | 100 | 0.0 | 250 | 0.0 | 100 | 0.0 | 250 | 0.0 | 0 |
| Dues and Subscriptions | 100 | 0.0 | 550 | 0.1 | 100 | 0.0 | 550 | 0.1 | 950 |
| Miscellaneous | 500 | 0.1 | 623 | 0.1 | 500 | 0.1 | 623 | 0.1 | 124 |
| Total General and Administrative Expense | 50,750 | 7.5 | 49,312 | 7.6 | 50,750 | 7.5 | 49,312 | 7.6 | 59,183 |

001372

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Jan. 31, 2007 | | | | Year to Date Jan. 31, 2007 | | | | Year to Date 31-Jan-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 1,200 | 0.2 | 1,741 | 0.3 | 1,200 | 0.2 | 1,741 | 0.3 | 1,337 |
| National City Bank Term Loan | 550 | 0.1 | 552 | 0.1 | 550 | 0.1 | 552 | 0.1 | 577 |
| Capital Lease Obligation | 150 | 0.0 | 172 | 0.0 | 150 | 0.0 | 172 | 0.0 | 284 |
| Note Payable to Shareholder | 100 | 0.0 | 120 | 0.0 | 100 | 0.0 | 120 | 0.0 | 158 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 332 |
| WAMCO Purchase Debt | 1,150 | 0.2 | 1,209 | 0.2 | 1,150 | 0.2 | 1,209 | 0.2 | 1,693 |
| Risk Insurance | 250 | 0.0 | 552 | 0.1 | 250 | 0.0 | 552 | 0.1 | 212 |
| Net Interest (Income)/Expense | 3,400 | 0.5 | 4,345 | 0.6 | 3,400 | 0.5 | 4,345 | 0.6 | 40,601 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | (207) | (0.0) | 0 | 0.0 | (207) | (0.0) | (470) |
| Total Other (Income)/Expense | 0 | 0.0 | (207) | (0.0) | 0 | 0.0 | (207) | (0.0) | (470) |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.2 | 1,194 | 0.2 | 1,200 | 0.2 | 1,194 | 0.2 | 1,194 |
| Noncompete Agreement - WAMCO | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 | 0.2 | 1,000 |
| | 2,200 | 0.3 | 2,194 | 0.3 | 2,200 | 0.3 | 2,194 | 0.3 | 2,194 |

001373

Diehl Woodworking Machinery, Inc.
Balance Sheet

### Assets

| | Jan. 31, 2007 | Dec. 31, 2007 | Jan. 31, 2006 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 50,384 | 110,499 | 15,620 |
| Notes and Accounts Receivable - Net | 282,744 | 276,607 | 348,011 |
| Inventories | 935,903 | 1,137,005 | 1,124,469 |
| Other Current Assets | 60,421 | 49,010 | 67,716 |
| TOTAL CURRENT ASSETS | 1,329,452 | 1,573,121 | 1,555,816 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 888,728 |
| Accumulated Depreciation | (558,415) | (551,024) | (495,981) |
| NET FIXED ASSETS | 360,058 | 367,449 | 392,747 |
| Unamortized Covenant not to Compete from WAMCO | 8,000 | 9,000 | 20,000 |
| Unamortized Goodwill - WAMCO Purchase | 152,889 | 154,084 | 167,222 |
| TOTAL ASSETS | 1,850,400 | 2,103,654 | 2,135,785 |

### Liabilities and Equity

| | Jan. 31, 2007 | Dec. 31, 2006 | Jan. 31, 2006 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 155,000 | 282,000 | 102,000 |
| Current Portion of Long Term Debt and Lease | 176,206 | 178,221 | 222,953 |
| Accounts Payable and Outstanding Checks | 98,817 | 123,077 | 178,806 |
| Accrued Expenses | 138,556 | 120,556 | 149,356 |
| Customer Deposits | 206,730 | 458,958 | 219,914 |
| TOTAL CURRENT LIABILITIES | 775,309 | 1,162,812 | 857,229 |
| Long Term Debt and Lease net of Current Portion | 200,033 | 214,446 | 348,977 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 475,057 | 326,396 | 531,580 |
| TOTAL STOCKHOLDERS' EQUITY | 875,057 | 726,396 | 931,580 |
| TOTAL LIABILITIES AND EQUITY | 1,850,400 | 2,103,654 | 2,135,785 |

001374

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Jan. 31, 2007 | Dec. 31, 2006 | Jan. 31, 2006 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 48,384 | 108,499 | 13,620 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 50,384 | 110,499 | 15,620 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 297,744 | 291,607 | 358,011 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| Net Trade Receivables | 282,744 | 276,607 | 348,011 |
| Employee Receivables | 0 | 0 | 0 |
| Total Net Accounts Receivable | 282,744 | 276,607 | 348,011 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 54,919 | 60,358 | 82,795 |
| Finished Machines - DWMI | 168,353 | 130,030 | 99,163 |
| Finished Machines - WAMCO | 0 | 233,425 | 0 |
| Other Parts - DWMI | 715,427 | 686,880 | 887,082 |
| Other Parts - WAMCO | 128,770 | 123,546 | 151,020 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 108,212 | 133,766 | 167,849 |
| Net Inventories at Standard Cost | 1,275,682 | 1,468,005 | 1,487,909 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (173,600) |
| Less Current Year Valuation Reserve | (5,500) | 0 | (8,500) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (200,779) | (197,500) | (181,340) |
| Net Inventories | 935,903 | 1,137,005 | 1,124,469 |

| | Jan. 31, 2007 | Dec. 31, 2006 | Jan. 31, 2006 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 30,558 | 20,381 | 20,869 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | (7,550) |
| Prepaid/(Accrued) Trade Shows | 3,736 | 5,975 | 9,188 |
| Deposits with Vendors | 25,183 | 25,183 | 25,225 |
| Other | 944 | (2,529) | (16) |
| Total Other Current Assets | 60,421 | 49,010 | 47,716 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 459,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 74,018 |
| Computer Equipment and Software | 109,933 | 109,933 | 108,652 |
| Office Equipment | 22,288 | 22,288 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 918,473 | 918,473 | 883,728 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (13,619) | (13,357) | (13,476) |
| Machinery and Equipment | (256,852) | (252,797) | (252,362) |
| Machinery and Equipment - Leased | (38,219) | (37,331) | (23,554) |
| Tooling | (120,000) | (120,000) | (112,000) |
| Automobiles and Trucks | (25,067) | (23,860) | (17,429) |
| Computer Equipment and Software | (78,240) | (77,544) | (72,759) |
| Office Equipment | (16,575) | (16,399) | (11,829) |
| Furniture and Fixtures | (9,843) | (9,737) | (8,573) |
| Total Accumulated Depreciation | (558,415) | (551,024) | (495,981) |

001375

**Diehl Woodworking Machinery, Inc.**
**Balance Sheet Detail - Liabilities and Stockholders' Equity**

| | Jan. 31, 2007 | Dec. 31, 2006 | Jan. 31, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 13,681 | 7,185 | 15,825 |
| Vacation Pay - Factory | 30,314 | 28,700 | 35,024 |
| Bonuses | 0 | 0 | 10,000 |
| **Total Accrued Compensation** | 43,995 | 35,885 | 70,849 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 22,256 | 15,300 | 17,978 |
| Warranty | 17,668 | 15,000 | 17,272 |
| Dealer Commissions | 5,113 | 8,113 | 118 |
| Group Health Insurance | 0 | 0 | 9,870 |
| Product Development | 0 | 0 | 400 |
| Employee Withholdings | 1,027 | 316 | 505 |
| Company Match for 401(k) Plan | 18 | 0 | 0 |
| Interest on Bank Debt | 1,380 | 1,848 | 1,232 |
| Interest on Shareholder Debt | 0 | 0 | 684 |
| Other | 25,000 | 23,691 | 3,998 |
| **Total Other Accrued Expenses** | 72,461 | 64,267 | 52,057 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 22,100 | 20,400 | 23,050 |
| Sales and Use Taxes | 0 | 4 | 0 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | (0) |
| | 22,100 | 20,404 | 23,050 |
| | | | |
| **Total Accrued Expenses** | 138,556 | 120,556 | 145,956 |

| | Jan. 31, 2007 | Dec. 31, 2006 | Jan. 31, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 29,941 | 32,719 | 39,683 |
| Capital Lease Obligation | 23,389 | 23,270 | 21,997 |
| Note Payable to Shareholder | 8,196 | 8,156 | 8,382 |
| Note Payable to Ford Motor Credit | 5,011 | 4,968 | 0 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 49,891 |
| WAMCO Debt | 109,669 | 109,108 | 103,000 |
| | 176,206 | 178,221 | 222,953 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 46,000 | 47,917 | 75,901 |
| Capital Lease Obligation | 8,222 | 10,226 | 31,641 |
| Note Payable to Shareholder | 15,556 | 16,258 | 23,907 |
| Note Payable to Ford Motor Credit | 23,541 | 23,979 | 23,347 |
| WAMCO Debt | 106,714 | 116,066 | 216,106 |
| | 200,033 | 214,446 | 346,842 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 326,396 | 326,396 | 526,355 |
| Distributions Made | 148,661 | 0 | 0 |
| Year to Date Income/(Loss) | | 0 | 5,125 |
| | 475,057 | 326,396 | 531,480 |

001376

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Feb. 28, 2007 | | Year to Date Feb. 28, 2007 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 163,250 | 114,175 | 678,250 | 601,320 |
| Parts and Other | 164,500 | 148,345 | 329,000 | 307,404 |
| Total | 327,750 | 262,520 | 1,007,250 | 908,724 |
| **Gross Margin:** | | | | |
| Machines | 57,450 | 34,170 | 246,100 | 230,153 |
| Percent of Net Sales | 35.2% | 29.9% | 36.3% | 38.3% |
| Parts and Other | 101,900 | 96,169 | 203,800 | 203,518 |
| Percent of Net Sales | 61.9% | 64.8% | 61.9% | 66.2% |
| Variances | (21,550) | (32,767) | (39,000) | (71,492) |
| Percent of Net Sales | -6.6% | -12.5% | -3.9% | -7.9% |
| Total | 137,800 | 97,573 | 410,900 | 362,178 |
| Percent of Net Sales | 42.0% | 37.2% | 40.8% | 39.9% |
| **Operating Income:** | | | | |
| Amount | 15,250 | (12,241) | 169,750 | 142,752 |
| Percent of Net Sales | 4.7% | -4.7% | 16.9% | 15.7% |
| **Net Income:** | | | | |
| Amount | 10,750 | (18,006) | 159,650 | 130,655 |
| Percent of Net Sales | 3.3% | -6.9% | 15.9% | 14.4% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 81,500 | (11,882) | 233,400 | 71,431 |
| Fixed Asst Purchases | (2,000) | 0 | (4,000) | 0 |
| **Diehl Cash Flow before Financing** | 79,500 | (11,882) | 229,400 | 71,431 |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (650) | (665) | (1,300) | (1,326) |
| (To) WAMCO | (8,850) | (8,928) | (17,700) | (17,719) |
| (To)/From Ford Motor Credit | (400) | 343 | (800) | (52) |
| (To) Haas - Capital Lease | (1,900) | (1,895) | (3,800) | (3,780) |
| (To) National City Bank - Term Loans | (3,300) | (3,306) | (7,950) | (8,000) |
| Change in Cash | 0 | (11,668) | 88,500 | 48,447 |
| To/(From Line of Credit | 64,400 | (38,000) | 286,350 | 89,000 |
| Direct Labor | 17,350 | 12,148 | 36,450 | 24,529 |
| Burden Absorption | 76,350 | 53,452 | 160,400 | 107,928 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 924,213 |
| Inventory Turns | | | | 3.2 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 307,871 |
| Days Sales Outstanding | | | | 20.0 |

001377

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Feb. 28, 2007

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 17,350 | 12,148 | (5,202) | Lower than anticipated orders. |
| Salaries and Wages | 12,350 | 15,437 | (3,087) | Lay off of office personnel anticipated in Jan, but not done until Feb. |
| Utilities | 5,850 | 10,433 | (4,583) | Budget reflects 1/12 of total year, but actual is higher due to cold weather. |
| Burden Absorption | (72,000) | (50,415) | (21,585) | Follows direct labor shortage. |
| **Engineering:** | | | | |
| Salaries and Wages | 14,300 | 11,691 | 2,609 | New hire in budget for April. Expense spread over total year budget. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 22,750 | 20,041 | 2,709 | Anticipated partial restoration of salary reductions not done. |
| **Adminstrative Expenses:** | | | | |
| Miscellaneous | 500 | 1,342 | (842) | Includes $995 for license of new terminal emulation software. |
| **Other:** | | | | |
| Revolver Interest | 200 | 1,127 | (927) | Higher than anticipated line balance due to not receiving downpayment on second Knauf machine. |

001378

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Feb. 28, 2007 | | Year to Date Feb. 28, 2007 | | Year to Date 28-Feb-06 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 10,750 | (18,006) | 159,650 | 130,655 | 11,902 |
| Adjustments to Reconcile Net Income to Net Cash | | | | | |
| Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 15,000 | 14,782 | 13,396 |
| Amortization | 2,200 | 2,194 | 4,400 | 4,389 | 4,389 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | (78,450) | (25,128) | (41,150) | (31,264) | (5,723) |
| Inventories | (5,300) | 11,690 | 220,100 | 212,792 | 182,231 |
| Other Current Assets | (12,650) | 15,256 | 24,100 | 3,846 | (5,244) |
| Accounts Payable and Outstanding Checks | 0 | 31,926 | 1,900 | 7,666 | (55,562) |
| Customer Deposits | 153,000 | (33,719) | (135,750) | (285,948) | 16,871 |
| Accrued Liabilities | 4,450 | (3,486) | (14,850) | 14,514 | 46,506 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 81,500 | (11,882) | 233,400 | 71,431 | 208,765 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (4,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (4,000) | 0 | 0 |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (64,400) | 38,000 | (286,350) | (89,000) | (165,000) |
| Term Loan | (3,300) | (3,306) | (7,950) | (8,000) | (6,611) |
| Capital Lease Obligation | (1,900) | (1,895) | (3,800) | (3,780) | (3,555) |
| (Payment) to/Borrowing from Shareholders - Note Payable | (650) | (665) | (1,300) | (1,326) | (1,250) |
| (Payment) to/Borrowing from Ford Motor Credit | (400) | 343 | (800) | (52) | 0 |
| (Payment) to/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | (8,300) |
| (Payment) to/Borrowing from Affiliates - WAMCO Sub. Debt | (8,850) | (8,928) | (17,700) | (17,719) | (16,657) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (79,500) | 23,550 | (317,900) | (119,878) | (201,374) |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | 0 | 11,668 | (88,500) | (48,447) | 7,392 |
| | | | | | |
| CASH AT BEGINNING OF PERIOD | 22,000 | 50,384 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | 22,000 | 62,052 | 22,000 | 62,052 | 31,060 |

001379

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Net Sales | 327,750 | 100.0 | 262,520 | 100.0 | 1,007,250 | 100.0 | 908,724 | 100.0 | 923,708 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (84,800) | (25.9) | (65,515) | (25.0) | (314,450) | (31.2) | (255,583) | (28.1) | (293,881) | (31.8) |
| Standard Direct Labor | (16,450) | (5.0) | (12,345) | (4.7) | (45,950) | (4.6) | (40,643) | (4.5) | (51,329) | (5.6) |
| Standard Mfg. and Eng. Burden | (67,150) | (20.5) | (54,319) | (20.7) | (196,950) | (19.6) | (178,828) | (19.7) | (225,774) | (24.4) |
| Variances | (21,550) | (6.6) | (32,767) | (12.5) | (39,000) | (3.9) | (71,492) | (7.9) | (36,430) | (3.9) |
| Total Cost of Sales | (189,950) | (58.0) | (164,947) | (62.8) | (596,350) | (59.2) | (546,546) | (60.1) | (607,413) | (65.8) |
| GROSS PROFIT | 137,800 | 42.0 | 97,573 | 37.2 | 410,900 | 40.8 | 362,178 | 39.9 | 316,294 | 34.2 |
| Operating Expenses | | | | | | | | | | |
| Selling | (54,950) | (16.8) | (45,566) | (17.4) | (105,950) | (10.5) | (90,524) | (10.0) | (118,428) | (12.8) |
| General and Administrative | (50,750) | (15.5) | (51,746) | (19.7) | (101,500) | (10.1) | (101,058) | (11.1) | (110,395) | (12.0) |
| Research and Development | (16,850) | (5.1) | (12,502) | (4.8) | (33,700) | (3.4) | (27,844) | (3.1) | (35,531) | (3.9) |
| Total Operating Expenses | (122,550) | (37.4) | (109,814) | (41.8) | (241,150) | (23.9) | (219,426) | (24.2) | (264,354) | (28.6) |
| OPERATING INCOME | 15,250 | 4.7 | (12,241) | (4.7) | 169,750 | 16.9 | 142,752 | 15.7 | 51,940 | 5.6 |
| Interest Income/(Expense) | (2,300) | (0.7) | (3,598) | (1.4) | (5,700) | (0.6) | (7,943) | (0.9) | (8,673) | (0.9) |
| Amortization Expense | (2,200) | (0.7) | (2,194) | (0.8) | (4,400) | (0.4) | (4,389) | (0.5) | (4,389) | (0.5) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (30,000) | (3.3) |
| Other Income/(Expense) | 0 | 0.0 | 27 | 0.0 | 0 | 0.0 | 234 | 0.0 | 3,023 | 0.3 |
| Total Other Income/(Expense) | (4,500) | (1.4) | (5,765) | (2.2) | (10,100) | (1.0) | (12,098) | (1.3) | (40,039) | (4.3) |
| INCOME BEFORE INCOME TAXES | 10,750 | 3.3 | (18,006) | (6.9) | 159,650 | 15.9 | 130,655 | 14.4 | 11,902 | 1.3 |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | 10,750 | 3.3 | (18,006) | (6.9) | 159,650 | 15.9 | 130,655 | 14.4 | 11,902 | 1.3 |

001380

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 74,250 | 22.7 | 24,820 | 9.5 | 74,250 | 7.4 | 24,820 | 2.7 | 59,548 | |
| Rip Saws - Rebuilt | 51,000 | 15.6 | 50,015 | 19.1 | 82,000 | 8.1 | 50,015 | 5.5 | 70,265 | |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 71,045 | |
| Splicers | 38,000 | 11.6 | 0 | 0.0 | 38,000 | 3.8 | 0 | 0.0 | 0 | |
| Splicers - Rebuilt | 0 | 0.0 | 39,340 | 15.0 | 0 | 0.0 | 39,340 | 4.3 | 38,665 | |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 35,900 | |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 285,940 | 31.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 484,000 | 48.1 | 487,145 | 53.6 | 0 | |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| **TOTAL MACHINES** | 163,250 | 49.8 | 114,175 | 43.5 | 678,250 | 67.3 | 601,320 | 66.2 | 561,363 | |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 114,000 | 34.8 | 105,049 | 40.0 | 228,000 | 22.6 | 222,052 | 24.4 | 242,643 | 26.3 |
| WAMCO Parts | 30,500 | 9.3 | 18,569 | 7.1 | 61,000 | 6.1 | 39,565 | 4.4 | 91,341 | |
| Recovered Parts | 11,000 | 3.4 | 14,977 | 5.7 | 22,000 | 2.2 | 26,824 | 3.0 | 11,879 | |
| Tooling | 4,500 | 1.4 | 6,492 | 2.5 | 9,000 | 0.9 | 12,205 | 1.3 | 6,422 | |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Service Revenue | 4,500 | 1.4 | 3,258 | 1.2 | 9,000 | 0.9 | 6,758 | 0.7 | 10,060 | |
| **TOTAL OTHER** | 164,500 | 50.2 | 148,345 | 56.5 | 329,000 | 32.7 | 307,404 | 33.8 | 362,345 | 39.2 |
| **TOTAL NET SALES** | 327,750 | 100.0 | 262,520 | 100.0 | 1,007,250 | 100.0 | 908,724 | 100.0 | 923,708 | 100.0 |

Page 1 of 1

001381

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 53,450 | 28.0 | 19,348 | 22.0 | 53,450 | 28.0 | 19,348 | 22.0 | 50,314 | 45.3 |
| Rip Saws - Rebuilt | 30,250 | 40.7 | 36,485 | 27.1 | 52,650 | 35.8 | 36,485 | 27.1 | 42,359 | 39.7 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,567 | 0.0 |
| Splicers | 22,100 | 41.8 | 0 | 0.0 | 22,100 | 41.8 | 0 | 0.0 | 22,073 | 48.9 |
| Splicers - Rebuilt | 0 | 0.0 | 24,172 | 38.6 | 0 | 0.0 | 24,172 | 38.6 | 0 | 0.0 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 26,652 | 25.8 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 240,779 | 15.8 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 303,950 | 37.2 | 291,162 | 40.2 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 105,800 | 35.2 | 80,005 | 29.9 | 432,150 | 36.3 | 371,167 | 38.3 | 442,744 | |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 42,582 | 59.5 | 93,400 | 59.0 | 83,981 | 0.0 | 92,347 | 61.9 |
| WAMCO Parts | 12,200 | 60.0 | 5,846 | 68.5 | 24,400 | 60.0 | 11,955 | 69.8 | 32,220 | 63.9 |
| Recovered Parts | 550 | 95.0 | 0 | 100.0 | 1,100 | 95.0 | 0 | 100.0 | 0 | 100.0 |
| Tooling | 3,150 | 30.0 | 3,747 | 42.3 | 6,300 | 30.0 | 7,950 | 34.9 | 3,673 | 43.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 62,600 | 61.9 | 52,175 | 64.8 | 125,200 | 61.9 | 103,886 | 66.2 | 128,240 | 64.6 |
| **TOTAL STD. COST OF SALES** | 168,400 | 48.6 | 132,180 | 49.6 | 557,350 | 44.7 | 475,053 | 47.7 | 570,984 | 38.2 |

Page 1 of 1

001382

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,200 | 35.7 | 3,075 | 25.3 | 13,050 | 35.8 | 5,522 | 22.5 | 14,166 | 33.0 |
| Machine Shop | 11,150 | 64.3 | 9,073 | 74.7 | 23,400 | 64.2 | 19,007 | 77.5 | 28,652 | 66.1 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 28 | 1 |
| Total Direct Labor | 17,350 | 100.0 | 12,148 | 100.0 | 36,450 | 100.0 | 24,529 | 100.0 | 42,845 | 100.0 |
| | | | | | | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 11,700 | 67.4 | 9,134 | 75.2 | 24,600 | 67.5 | 22,335 | 91.1 | 36,157 | 84 |
| Salaries and Wages | 12,350 | 71.2 | 15,437 | 127.1 | 24,700 | 67.8 | 31,424 | 128.1 | 35,049 | 81 |
| Overtime Premium - Factory | 950 | 5.5 | 793 | 6.5 | 2,000 | 5.5 | 1,056 | 4.3 | 751 | 1 |
| Vacation - Factory | 2,450 | 14.1 | 2,450 | 20.2 | 4,900 | 13.4 | 4,900 | 20.0 | 6,900 | 16 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 1,950 | 5.4 | 1,685 | 6.9 | 2,281 | 5 |
| 401(K) Company Match | 350 | 2.0 | 392 | 3.2 | 700 | 1.9 | 794 | 3.2 | 856 | 2 |
| Group Insurance | 13,900 | 80.1 | 12,630 | 104.0 | 27,800 | 76.3 | 25,348 | 103.3 | 26,307 | 61 |
| Payroll Taxes | 4,650 | 26.8 | 6,512 | 53.6 | 9,300 | 25.5 | 13,021 | 53.1 | 16,867 | 39.4 |
| Benefits Transferred to Selling | (500) | (2.9) | (914) | (7.5) | (1,000) | (2.7) | (1,823) | (7.4) | (1,584) | (3.7) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |
| Building Rent | 2,400 | 13.8 | 1,199 | 9.9 | 4,800 | 13.2 | 2,397 | 9.8 | 7,192 | 16 |
| Depreciation | 4,850 | 28.0 | 4,944 | 40.7 | 9,700 | 26.6 | 9,887 | 40.3 | 9,995 | 23 |
| Insurance Premiums | 4,800 | 27.7 | 4,666 | 38.4 | 9,600 | 26.3 | 9,332 | 38.0 | 8,164 | 19 |
| RE and PP Taxes | 1,350 | 7.8 | 1,350 | 11.1 | 2,700 | 7.4 | 2,700 | 11.0 | 2,400 | 5 |
| Utilities | 5,850 | 33.7 | 10,433 | 85.9 | 11,700 | 32.1 | 17,882 | 72.9 | 23,108 | 53 |
| Pattern Expense | 700 | 4.0 | 0 | 0.0 | 1,400 | 3.8 | | | 175 | 0 |
| Supplies | 5,550 | 32.0 | 4,113 | 33.9 | 11,450 | 31.4 | 10,866 | 44.3 | 12,189 | 28 |
| Repairs and Maintenance - Equipment | 2,150 | 12.4 | 506 | 4.2 | 4,300 | 11.8 | 597 | 2.4 | 2,386 | 5 |
| Repairs and Maintenance - Building | 7,500 | 43.2 | 1,200 | 9.9 | 15,000 | 41.2 | 2,355 | 9.6 | 9,105 | 21.3 |
| Vehicle Expense | 100 | 0.6 | 639 | 5.3 | 200 | 0.6 | 681 | 2.8 | 59 | 0 |
| Travel and Entertainment | 100 | 0.6 | (50) | (0.4) | 200 | 0.6 | (50) | (0.2) | 51 | 0 |
| Miscellaneous | 450 | 2.6 | (332) | (2.7) | 900 | 2.5 | 794 | 3.2 | 91 | 0 |
| Total Manufacturing Expenses | 81,650 | 470.6 | 75,101 | 618.2 | 166,900 | 457.9 | 156,180 | 636.7 | 198,498 | 463.0 |
| | | | | | | | | | | |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (25,750) | (415.3) | (12,762) | (415.0) | (54,200) | (415.3) | (22,917) | (415.0) | (58,787) | (415.0) |
| Machine Shop | (46,250) | (414.8) | (37,653) | (415.0) | (97,100) | (415.0) | (78,879) | (415.0) | (118,905) | (415.0) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (49) | 0.0 |
| | | | | | | | | | | |
| Manufacturing (Over)/Under Absorption | 9,650 | 55.6 | 24,686 | 203.2 | 15,600 | 42.8 | 54,384 | 221.7 | 20,758 | 48.5 |

001384

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 14,300 | 82.4 | 11,691 | 96.2 | 28,600 | 78.5 | 22,646 | 92.3 | 33,833 | 79.0 |
| Temporary Labor | 400 | 2.3 | 0 | 0.0 | 800 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 4.0 | 1,070 | 8.8 | 1,400 | 3.8 | 6,499 | 26.5 | 1,661 | 3.9 |
| 401(K) Company Match | 150 | 0.9 | 220 | 1.8 | 300 | 0.8 | 423 | 1.7 | 293 | 0.7 |
| Group Insurance | 3,250 | 18.7 | 2,383 | 19.6 | 6,500 | 17.8 | 4,765 | 19.4 | 6,137 | 14.3 |
| Payroll Taxes | 1,250 | 7.2 | 1,307 | 10.8 | 2,500 | 6.9 | 2,770 | 11.3 | 3,849 | 9.0 |
| Outside Engineering | 400 | 2.3 | 0 | 0.0 | 800 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 100 | 0.6 | 0 | 0.0 | 200 | 0.6 | 0 | 0.0 | 0 | 0.0 |
| Equipment Maintenance | 100 | 0.6 | 0 | 0.0 | 200 | 0.6 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 300 | 1.7 | 0 | 0.0 | 600 | 1.7 | 22 | 0.1 | 14 | 0.0 |
| Travel and Entertainment | 300 | 1.7 | 0 | 0.0 | 600 | 1.7 | 0 | 0.0 | 634 | 1.5 |
| Miscellaneous | 700 | 4.0 | 0 | 0.0 | 1,400 | 3.8 | 0 | 0.0 | (113) | (0.3) |
| Transfer to Research Expense | (16,450) | (94.8) | (12,502) | (102.9) | (32,900) | (90.3) | (27,844) | (113.5) | (34,731) | (81.1) |
| Total Engineering Expenses | 5,500 | 31.7 | 4,167 | 34.3 | 11,000 | 30.2 | 9,281 | 37.8 | 11,577 | 27.0 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,550) | (25.0) | (769) | (25.0) | (3,250) | (24.9) | (1,381) | (25.0) | (3,541) | (25.0) |
| Machine Shop | (2,800) | (25.1) | (2,268) | (25.0) | (5,850) | (25.0) | (4,752) | (25.0) | (7,163) | (25.0) |
| Engineering (Over)/Under Absorption | 1,150 | 6.6 | 1,130 | 9.3 | 1,800 | 5.2 | 3,149 | #DIV/0! | 873 | 2.0 |
| Total (Over)/Under Absorption | 10,800 | 62.3 | 25,816 | 212.5 | 17,500 | 48.0 | 57,533 | 234.6 | 21,630 | 50.5 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 10,000 | | 10,000 | | 12,500 | |
| Inventory Valuation | 0 | | (1,100) | | 0 | | (2,229) | | (3,483) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 1,790 | | 5,700 | | 3,044 | | 2,114 | |
| Purchase Discounts | 0 | | (184) | | 0 | | (304) | | (224) | |
| Purchase Price Variance | 0 | | 40 | | 0 | | 558 | | (1,459) | |
| Total Material Variance | 7,850 | | 5,545 | | 15,700 | | 11,069 | | 9,448 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 662 | | 3,200 | | 828 | | 3,006 | |
| Machine Shop | 1,300 | | 744 | | 2,600 | | 2,062 | | 2,346 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (0) | |
| Total Labor Variance | 2,900 | | 1,406 | | 5,800 | | 2,890 | | 5,352 | |
| Total Variances | 21,550 | | 32,767 | | 39,000 | | 71,492 | | 36,430 | |

( ) Variance is favorable.

001384

## Diehl Woodworking Machinery, Inc.
### Selling Expenses

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | 28-Feb-06 |
| Salaries and Wages | 22,750 | 6.9 | 20,041 | 7.6 | 45,500 | 4.5 | 40,424 | 4.5 | 51,872 |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.0 | 6,945 | 2.7 | 4,800 | 0.5 | 12,429 | 1.4 | 13,569 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,386 | 0.2 | 0 |
| 401(k) Company Match | 350 | 0.1 | 279 | 0.1 | 700 | 0.1 | 562 | 0.1 | 654 |
| Group Insurance | 3,850 | 1.2 | 3,745 | 1.4 | 7,700 | 0.8 | 7,230 | 0.8 | 6,799 |
| Payroll Taxes | 1,900 | 0.6 | 2,194 | 0.8 | 3,800 | 0.4 | 4,924 | 0.5 | 5,512 |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 200 | 0.0 | 96 | 0.0 | 288 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 100 | 0.0 | 100 | 0.0 | 100 |
| Depreciation | 800 | 0.2 | 794 | 0.3 | 1,600 | 0.2 | 1,588 | 0.2 | 524 |
| Equipment Rental | 0 | 0.0 | 337 | 0.1 | 0 | 0.0 | 337 | 0.0 | 225 |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 0 | 0.0 | 0 |
| Supplies | 250 | 0.1 | 0 | 0.0 | 500 | 0.1 | 51 | 0.0 | 311 |
| Outbound Freight | 1,000 | 0.3 | (1,532) | (0.6) | 2,000 | 0.2 | (739) | (0.1) | (1,649) |
| Trade Show Expense | 3,150 | 1.0 | 3,150 | 1.2 | 6,300 | 0.6 | 6,300 | 0.7 | 11,700 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,500 | 0.5 | 649 | 0.3 | 3,000 | 0.3 | 2,163 | 0.2 | 8,044 |
| Travel - Service Men (net of billing) | 650 | 0.2 | (457) | (0.2) | 1,300 | 0.1 | (1,320) | (0.2) | (2,043) |
| Travel - Other | 700 | 0.2 | 399 | 0.2 | 1,400 | 0.1 | 524 | 0.1 | 1,238 |
| Commissions | 8,300 | 2.5 | 5,290 | 2.0 | 12,650 | 1.3 | 6,880 | 0.8 | 12,182 |
| Advertising and Literature | 2,400 | 0.7 | 0 | 0.0 | 4,800 | 0.5 | 850 | 0.1 | 3,100 |
| Warranty Repair | 3,500 | 1.1 | 3,500 | 1.3 | 7,000 | 0.7 | 7,000 | 0.8 | 5,000 |
| Bad Debt Expense | 1,000 | 0.3 | (500) | (0.2) | 2,000 | 0.2 | (997) | (0.1) | 914 |
| Miscellaneous | 200 | 0.1 | 634 | 0.2 | 400 | 0.0 | 733 | 0.1 | 88 |
| Total Selling Expense | 54,950 | 16.8 | 45,566 | 17.4 | 105,950 | 10.5 | 90,524 | 10.0 | 118,428 |

001385

## Diehl Woodworking Machinery, Inc.
### General and Administrative Expenses

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,800 | 6.0 | 19,632 | 7.5 | 39,600 | 3.9 | 39,003 | 4.3 | 50,267 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(K) Company Match | 250 | 0.1 | 258 | 0.1 | 500 | 0.1 | 517 | 0.1 | 578 |
| Group Insurance | 2,650 | 0.8 | 3,543 | 1.4 | 5,300 | 0.5 | 5,995 | 0.7 | 5,566 |
| Payroll Taxes | 1,500 | 0.5 | 1,680 | 0.6 | 3,000 | 0.3 | 4,108 | 0.5 | 4,449 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Building Rent | 500 | 0.2 | 254 | 0.1 | 1,000 | 0.1 | 507 | 0.1 | 1,520 |
| RE and PP Taxes | 300 | 0.1 | 300 | 0.1 | 600 | 0.1 | 600 | 0.1 | 2,000 |
| Office Utilities | 950 | 0.3 | 1,841 | 0.7 | 1,900 | 0.2 | 3,156 | 0.4 | 4,078 |
| Insurance Premiums | 7,750 | 2.4 | 7,565 | 2.9 | 15,500 | 1.5 | 15,130 | 1.7 | 14,752 |
| Depreciation | 1,850 | 0.6 | 1,653 | 0.6 | 3,700 | 0.4 | 3,307 | 0.4 | 2,877 |
| Telephone and Telefax | 1,050 | 0.3 | 1,017 | 0.4 | 2,100 | 0.2 | 2,031 | 0.2 | 2,047 |
| Equipment Rental and Maintenance | 1,200 | 0.4 | 273 | 0.1 | 2,400 | 0.2 | (52) | (0.0) | 4,813 |
| Postage and UPS | 350 | 0.1 | 788 | 0.3 | 700 | 0.1 | 877 | 0.1 | 269 |
| Supplies Expense | 600 | 0.2 | 491 | 0.2 | 1,200 | 0.1 | 544 | 0.1 | 732 |
| Office Cleaning | 1,000 | 0.3 | 900 | 0.3 | 2,000 | 0.2 | 1,800 | 0.2 | 1,800 |
| Payroll Charges | 450 | 0.1 | 365 | 0.1 | 900 | 0.1 | 957 | 0.1 | 1,416 |
| Bank Charges | 1,250 | 0.4 | 1,482 | 0.6 | 2,500 | 0.3 | 2,456 | 0.3 | 2,285 |
| Vehicle Expenses | 500 | 0.2 | 335 | 0.1 | 1,000 | 0.1 | 1,403 | 0.2 | 983 |
| Travel and Entertainment | 450 | 0.1 | 487 | 0.2 | 900 | 0.1 | 875 | 0.1 | 1,493 |
| Collection Agency Expense | 200 | 0.1 | 90 | 0.0 | 400 | 0.0 | 179 | 0.0 | 0 |
| Legal and Professional Fees | 7,450 | 2.3 | 7,450 | 2.8 | 14,900 | 1.5 | 14,900 | 1.6 | 6,700 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 250 | 0.0 | 50 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 200 | 0.0 | 550 | 0.1 | 1,441 |
| Miscellaneous | 500 | 0.2 | 1,342 | 0.5 | 1,000 | 0.1 | 1,965 | 0.2 | 281 |
| Total General and Administrative Expense | 50,750 | 15.5 | 51,746 | 19.7 | 101,500 | 10.1 | 101,058 | 11.1 | 110,395 |

001386

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended Feb. 28, 2007 | | | | Year to Date Feb. 28, 2007 | | | | Year to Date 28-Feb-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 200 | 0.1 | 1,127 | 0.3 | 1,400 | 0.4 | 2,868 | 0.9 | 2,377 |
| National City Bank Term Loan | 500 | 0.2 | 477 | 0.2 | 1,050 | 0.3 | 1,029 | 0.3 | 1,039 |
| Capital Lease Obligation | 150 | 0.1 | 162 | 0.1 | 300 | 0.1 | 334 | 0.1 | 559 |
| Note Payable to Shareholder | 100 | 0.0 | 117 | 0.0 | 200 | 0.1 | 237 | 0.1 | 313 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 619 |
| WAMCO Purchase Debt | 1,100 | 0.3 | 1,072 | 0.3 | 2,250 | 0.7 | 2,281 | 0.7 | 3,343 |
| Risk Insurance | 250 | 0.1 | 643 | 0.2 | 500 | 0.2 | 1,195 | 0.4 | 424 |
| Net Interest (Income)/Expense | 2,300 | 0.7 | 3,598 | 1.1 | 5,700 | 1.7 | 7,943 | 2.4 | 8,673 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | (27) | (0.0) | 0 | 0.0 | (234) | (0.1) | (3,023) |
| Total Other (Income)/Expense | 0 | 0.0 | (27) | (0.0) | 0 | 0.0 | (234) | (0.1) | (3,023) |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 2,400 | 0.7 | 2,389 | 0.7 | 2,389 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 2,000 | 0.6 | 2,000 | 0.6 | 2,000 |
| | 2,200 | 0.7 | 2,194 | 0.7 | 4,400 | 1.3 | 4,389 | 1.3 | 4,389 |

001387

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Feb. 28, 2007 | Jan. 31, 2007 | Feb. 28, 2006 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 62,052 | 50,384 | 31,060 |
| Notes and Accounts Receivable - Net | 307,871 | 282,744 | 380,648 |
| Inventories | 924,213 | 935,903 | 1,120,014 |
| Other Current Assets | 45,165 | 60,421 | 48,981 |
| TOTAL CURRENT ASSETS | 1,339,301 | 1,329,452 | 1,580,704 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 888,728 |
| Accumulated Depreciation | (565,806) | (558,415) | (502,624) |
| NET FIXED ASSETS | 352,668 | 360,058 | 386,104 |
| Unamortized Covenant not to Compete from WAMCO | 7,000 | 8,000 | 19,000 |
| Unamortized Goodwill - WAMCO Purchase | 151,695 | 152,889 | 166,028 |
| TOTAL ASSETS | 1,850,664 | 1,850,400 | 2,151,836 |

## Liabilities and Equity

| | Feb. 28, 2007 | Jan. 31, 2006 | Feb. 28, 2006 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 193,000 | 155,000 | 107,000 |
| Current Portion of Long Term Debt and Lease | 179,477 | 176,206 | 219,490 |
| Accounts Payable and Outstanding Checks | 130,743 | 98,817 | 129,634 |
| Accrued Expenses | 135,071 | 138,556 | 171,887 |
| Customer Deposits | 173,010 | 206,730 | 253,342 |
| TOTAL CURRENT LIABILITIES | 811,301 | 775,309 | 881,353 |
| Long Term Debt and Lease net of Current Portion | 182,312 | 200,033 | 332,026 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 457,051 | 475,057 | 538,457 |
| TOTAL STOCKHOLDERS' EQUITY | 857,051 | 875,057 | 938,257 |
| TOTAL LIABILITIES AND EQUITY | 1,850,664 | 1,850,400 | 2,151,636 |

001388