Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

|  | Feb. 28, 2007 | Jan. 31, 2006 | Feb. 28, 2006 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 60,052 | 48,384 | 29,060 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 2,000 |
| Total Cash | 62,052 | 50,384 | 31,060 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 322,871 | 297,744 | 390,648 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| Net Trade Receivables | 307,871 | 282,744 | 380,648 |
| Employee Receivables | 0 | 0 | 0 |
| Total Net Accounts Receivable | 307,871 | 282,744 | 380,648 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 52,322 | 54,919 | 91,103 |
| Finished Machines - DWMI | 112,775 | 168,353 | 124,439 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 727,993 | 715,427 | 818,675 |
| Other Parts - WAMCO | 136,755 | 128,770 | 142,123 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 138,047 | 108,212 | 211,665 |
| Net Inventories at Standard Cost | 1,267,891 | 1,275,682 | 1,488,004 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (173,600) |
| Less Current Year Valuation Reserve | (4,400) | (5,500) | (6,800) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (205,779) | (200,779) | (187,590) |
| Net Inventories | 924,213 | 935,903 | 1,120,014 |

|  | Feb. 28, 2007 | Jan. 31, 2006 | Feb. 28, 2006 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 24,622 | 30,558 | 24,465 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | (1,000) |
| Prepaid/(Accrued) Trade Shows | 5,079 | 3,736 | 17,424 |
| Deposits with Vendors | 13,225 | 25,183 | 13,225 |
| Other | 2,239 | 944 | 1,167 |
| Total Other Current Assets | 45,165 | 60,421 | 45,281 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 448,959 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 43,918 |
| Computer Equipment and Software | 109,933 | 109,933 | 106,852 |
| Office Equipment | 22,288 | 22,288 | 22,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 18,700 |
| Total Fixed Assets at Cost | 918,473 | 918,473 | 889,228 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (13,881) | (13,619) | (10,738) |
| Machinery and Equipment | (260,907) | (256,852) | (211,471) |
| Machinery and Equipment - Leased | (39,108) | (38,219) | (26,442) |
| Tooling | (120,000) | (120,000) | (120,000) |
| Automobiles and Trucks | (26,274) | (25,067) | (25,001) |
| Computer Equipment and Software | (78,937) | (78,240) | (76,776) |
| Office Equipment | (16,750) | (16,575) | (16,678) |
| Furniture and Fixtures | (9,948) | (9,943) | (9,678) |
| Total Accumulated Depreciation | (565,806) | (558,415) | (558,624) |

001389

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Feb. 28, 2007 | Jan. 31, 2006 | Feb. 8, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 28,552 | 29,941 | 38,668 |
| Capital Lease Obligation | 23,509 | 23,389 | 22,740 |
| Note Payable to Shareholder | 8,236 | 8,196 | 8,133 |
| Note Payable to Ford Motor Credit | 8,942 | 5,011 | 0 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 45,650 |
| WAMCO Debt | 110,238 | 109,669 | 103,889 |
| | 179,477 | 176,206 | 219,190 |
| **Long Term Portion of:** | | | |
| Term Loans | 44,083 | 46,000 | 72,935 |
| Capital Lease Obligation | 6,207 | 8,222 | 29,217 |
| Note Payable to Shareholder | 14,851 | 15,556 | 22,519 |
| Note Payable to Ford Motor Credit | 19,953 | 23,541 | 0 |
| WAMCO Debt | 97,217 | 106,714 | 207,855 |
| | 182,312 | 200,033 | 332,526 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 326,396 | 326,396 | 526,355 |
| Distributions Made | 0 | 0 | 0 |
| Year to Date Income/(Loss) | 130,655 | 148,661 | (1,802) |
| | 457,051 | 475,057 | 538,267 |

| | Feb. 28, 2007 | Jan. 31, 2006 | Feb. 28, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 12,857 | 13,681 | 16,274 |
| Vacation Pay - Factory | 31,665 | 30,314 | 38,051 |
| Bonuses | 0 | 0 | 20,000 |
| Total Accrued Compensation | 44,522 | 43,995 | 84,325 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 20,625 | 22,256 | 20,526 |
| Warranty | 18,498 | 17,668 | 19,630 |
| Dealer Commissions | 5,084 | 5,113 | 0 |
| Group Health Insurance | 0 | 0 | 12,293 |
| Product Development | 0 | 0 | 800 |
| Employee Withholdings | 914 | 1,027 | 585 |
| Company Match for 401(k) Plan | 0 | 18 | 0 |
| Interest on Bank Debt | 796 | 1,380 | 1,030 |
| Interest on Shareholder Debt | 0 | 0 | 0 |
| Other | 20,831 | 25,000 | 7,000 |
| Total Other Accrued Expenses | 66,749 | 72,461 | 61,863 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 23,800 | 22,100 | 25,300 |
| Sales and Use Taxes | 0 | 0 | 0 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (0) | (0) |
| | 23,800 | 22,100 | 25,300 |
| Total Accrued Expenses | 135,071 | 138,556 | 171,487 |

001290

Diehl Woodworking Machinery, Inc.
Financial Highlights

| | Month Ended Mar 31,2007 | | Year to Date Mar 31,2007 | |
|---|---|---|---|---|
| | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 97,500 | 147,705 | 775,750 | 749,025 |
| Parts and Other | 164,500 | 165,295 | 493,500 | 472,698 |
| Total | 262,000 | 313,000 | 1,269,250 | 1,221,723 |
| **Gross Margin:** | | | | |
| Machines | 34,600 | 42,143 | 280,700 | 272,296 |
| Percent of Net Sales | 35.5% | 28.5% | 36.2% | 36.4% |
| Parts and Other | 101,900 | 106,296 | 305,700 | 309,813 |
| Percent of Net Sales | 61.9% | 64.3% | 61.9% | 65.5% |
| Variances | (15,500) | 2,130 | (54,500) | (69,363) |
| Percent of Net Sales | -5.9% | 0.7% | -4.3% | -5.7% |
| Total | 78,100 | 150,569 | 657,400 | 512,747 |
| Percent of Net Sales | 29.8% | 48.1% | 51.8% | 42.0% |
| **Operating Income:** | | | | |
| Amount | (42,450) | 33,744 | 295,700 | 176,496 |
| Percent of Net Sales | -16.2% | 10.8% | 23.3% | 14.4% |
| **Net Income:** | | | | |
| Amount | (46,750) | 28,193 | 281,300 | 158,848 |
| Percent of Net Sales | -17.8% | 9.0% | 22.2% | 13.0% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (49,950) | 186,281 | 351,850 | 258,824 |
| Fixed Asst Purchases | (2,000) | 0 | (6,000) | 0 |
| **Diehl Cash Flow before Financing** | **(51,950)** | **186,281** | **345,850** | **258,824** |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (650) | (668) | (1,950) | (1,994) |
| (To) WAMCO | (8,950) | (8,928) | (26,650) | (26,648) |
| (To)/From Ford Motor Credit | (400) | (625) | (1,200) | (677) |
| (To) Haas - Capital Lease | (1,900) | (1,904) | (5,700) | (5,684) |
| (To) National City Bank - Term Loans | (3,350) | (3,306) | (11,300) | (11,306) |
| Change in Cash | 42,900 | (96,850) | (37,000) | (49,515) |
| To/(From Line of Credit | (24,300) | 74,000 | 262,050 | 163,000 |
| Direct Labor | 19,100 | 15,405 | 55,550 | 39,934 |
| Burden Absorption | 84,050 | 67,783 | 244,450 | 175,711 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 888,590 |
| Inventory Turns | | | | 2.9 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 329,804 |
| Days Sales Outstanding | | | | 24.3 |

001391

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Mar 31, 2007

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 19,100 | 15,405 | (3,695) | Lower than anticipated orders. |
| Group Insurance | 13,900 | (4,000) | (17,900) | Rebate from insurance carrier |
| Utilities | 5,850 | 7,218 | (1,368) | Budget reflects 1/12 of total year, but actual is higher due to cold weather. |
| Burden Absorption | (79,300) | (63,932) | (15,368) | Follows direct labor shortage. |
| **Engineering:** | | | | |
| Salaries and Wages | 14,300 | 11,323 | 2,977 | New hire in budget for April. Expense spread over total year budget. |
| Group Insurance | 3,250 | (499) | (3,749) | Rebate from insurance carrier |
| **Selling Expenses:** | | | | |
| Group Insurance | 3,850 | 491 | (3,359) | Rebate from insurance carrier |
| Commissions | 6,300 | 16,003 | (9,703) | Sales of 4 machines |
| **Adminstrative Expenses:** | | | | |
| Group Insurance | 2,650 | (233) | (2,883) | Rebate from insurance carrier |
| Miscellaneous | 1,200 | 2,198 | (998) | Quarterly billing for postage/shipping equipment rental |
| **Other:** | | | | |
| Revolver Interest | 50 | 1,308 | (1,258) | Higher than anticipated line balance due to not receiving downpayment on second Knauf machine. |

001392

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Mar 31, 2007 | | Year to Date Mar 31, 2007 | | Year to Date 31-Mar-06 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | Actual |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | | |
| Net Income | (46,750) | 28,193 | 281,300 | 158,848 | (5,580) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 22,500 | 22,173 | 20,040 |
| Amortization | 2,200 | 2,194 | 6,600 | 6,583 | 6,583 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 65,750 | (21,933) | 24,600 | (53,197) | 20,736 |
| Inventories | (86,450) | 35,622 | 133,650 | 248,415 | 174,107 |
| Other Current Assets | 10,800 | 10,625 | 34,900 | 15,581 | (50) |
| Accounts Payable and Outstanding Checks | 0 | (38,938) | 1,900 | (31,272) | (47,605) |
| Customer Deposits | 0 | 156,919 | (135,750) | (129,029) | (17,680) |
| Accrued Liabilities | (3,000) | 6,208 | (17,850) | 20,722 | 68,455 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (49,950) | 186,281 | 351,850 | 258,824 | 219,006 |
| | | | | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (6,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (6,000) | 0 | 0 |
| | | | | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | | | |
| Revolving Line of Credit | 24,300 | (74,000) | (262,050) | (163,000) | (12,000) |
| Term Loan | (3,350) | (3,306) | (11,300) | (11,306) | (9,917) |
| Capital Lease Obligation | (1,900) | (1,904) | (5,700) | (5,684) | (5,346) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (668) | (1,950) | (1,994) | (1,880) |
| (Payment to)/Borrowing from Ford Motor Credit | (400) | (625) | (1,200) | (677) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | (12,450) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,950) | (8,928) | (26,650) | (26,648) | (25,050) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | (106,983) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | 9,050 | (89,431) | (308,850) | (209,309) | (173,626) |
| | | | | | |
| NET INCREASE/(DECREASE) IN CASH | (42,900) | 96,850 | 37,000 | 49,515 | 45,380 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 62,052 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | (20,900) | 158,902 | 147,500 | 160,013 | 59,048 |

001393

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended Mar 31, 2007 | | | | Year to Date Mar 31, 2007 | | | | Year to Date 31-Mar-06 | |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 262,000 | 100.0 | 313,000 | 100.0 | 1,269,250 | 100.0 | 1,221,723 | 100.0 | 1,237,766 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (84,800) | (32.4) | (82,887) | (26.5) | (314,450) | (24.8) | (338,470) | (27.7) | (355,395) | (28.7) |
| Standard Direct Labor | (16,450) | (6.3) | (15,125) | (4.8) | (45,950) | (3.6) | (55,767) | (4.6) | (65,710) | (5.3) |
| Standard Mfg. and Eng. Burden | (67,150) | (25.6) | (66,549) | (21.3) | (196,950) | (15.5) | (245,376) | (20.1) | (289,021) | (23.4) |
| Variances | (15,500) | (5.9) | 2,130 | 0.7 | (54,500) | (4.3) | (69,363) | (5.7) | (74,496) | (6.0) |
| Total Cost of Sales | (183,900) | (70.2) | (162,431) | (51.9) | (611,850) | (48.2) | (708,976) | (58.0) | (784,622) | (63.4) |
| GROSS PROFIT | 78,100 | 29.8 | 150,569 | 48.1 | 657,400 | 51.8 | 512,747 | 42.0 | 453,144 | 36.6 |
| Operating Expenses | | | | | | | | | | |
| Selling | (52,950) | (20.2) | (51,576) | (16.5) | (158,900) | (12.5) | (142,100) | (11.6) | (183,748) | (14.9) |
| General and Administrative | (50,750) | (19.4) | (55,832) | (17.8) | (152,250) | (12.0) | (156,890) | (12.8) | (163,942) | (13.2) |
| Research and Development | (16,850) | (6.4) | (9,417) | (3.0) | (50,550) | (4.0) | (37,261) | (3.1) | (54,558) | (4.4) |
| Total Operating Expenses | (120,550) | (46.0) | (116,825) | (37.3) | (361,700) | (28.5) | (336,251) | (27.5) | (402,248) | (32.5) |
| OPERATING INCOME | (42,450) | (16.2) | 33,744 | 10.8 | 295,700 | 23.3 | 176,496 | 14.5 | 50,896 | 4.1 |
| Interest Income/(Expense) | (2,100) | (0.8) | (3,414) | (1.1) | (7,800) | (0.6) | (11,357) | (0.9) | (12,881) | (1.0) |
| Amortization Expense | (2,200) | (0.8) | (2,194) | (0.7) | (6,600) | (0.5) | (6,583) | (0.5) | (6,583) | (0.5) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (45,000) | (3.6) |
| Other Income/(Expense) | 0 | 0.0 | 58 | 0.0 | 0 | 0.0 | 292 | 0.0 | 7,989 | 0.6 |
| Total Other Income/(Expense) | (4,300) | (1.6) | (5,551) | (1.8) | (14,400) | (1.1) | (17,648) | (1.4) | (56,476) | (4.6) |
| INCOME BEFORE INCOME TAXES | (46,750) | (17.8) | 28,193 | 9.0 | 281,300 | 22.2 | 158,848 | 13.0 | (5,580) | (0.5) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | (46,750) | (17.8) | 28,193 | 9.0 | 281,300 | 22.2 | 158,848 | 13.0 | (5,580) | (0.5) |

001394

## Diehl Woodworking Machinery, Inc.
## Sales by Product Line

| | Month Ended Mar 31,2007 | | | | Year to Date Mar 31,2007 | | | | Year to Date 31-Mar-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 24,000 | 9.2 | 126,755 | 40.5 | 98,250 | 7.7 | 151,575 | 12.4 | 72,708 | 5.9 |
| Rip Saws - Rebuilt | 31,000 | 11.8 | 20,950 | 6.7 | 113,000 | 8.9 | 70,965 | 5.8 | 129,275 | 10.4 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 42,500 | 16.2 | 0 | 0.0 | 42,500 | 3.3 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 71,045 | 5.7 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 38,000 | 3.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 39,340 | 3.2 | 38,665 | 3.1 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 35,900 | 2.9 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 484,000 | 38.1 | 487,145 | 39.9 | 285,940 | 23.1 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 97,500 | 37.2 | 147,705 | 47.2 | 775,750 | 61.1 | 749,025 | 61.3 | 633,533 | 51.2 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 114,000 | 43.5 | 126,779 | 40.5 | 342,000 | 26.9 | 348,831 | 28.6 | 394,503 | 31.9 |
| WAMCO Parts | 30,500 | 11.6 | 14,952 | 4.8 | 91,500 | 7.2 | 54,517 | 4.5 | 149,794 | 12.1 |
| Recovered Parts | 11,000 | 4.2 | 13,086 | 4.2 | 33,000 | 2.6 | 39,911 | 3.3 | 27,735 | 2.2 |
| Tooling | 4,500 | 1.7 | 10,007 | 3.2 | 13,500 | 1.1 | 22,212 | 1.8 | 9,583 | 0.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,500 | 1.7 | 470 | 0.2 | 13,500 | 1.1 | 7,228 | 0.6 | 22,620 | 1.8 |
| **TOTAL OTHER** | 164,500 | 62.8 | 165,295 | 52.8 | 493,500 | 38.9 | 472,698 | 38.7 | 604,234 | 48.8 |
| **TOTAL NET SALES** | 262,000 | 100.0 | 313,000 | 100.0 | 1,269,250 | 100.0 | 1,221,723 | 100.0 | 1,237,766 | 100.0 |

Page 1 of 1

001395

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Mar 31, 2007 | | | | Year to Date Mar 31, 2007 | | | | Year to Date 31-Mar-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 18,250 | 24.0 | 94,297 | 25.6 | 71,700 | 27.0 | 113,645 | 25.0 | 65,601 | |
| Rip Saws - Rebuilt | 22,400 | 27.7 | 11,265 | 46.2 | 75,050 | 33.6 | 47,750 | 32.7 | 86,606 | |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Gang Rip Saws - Rebuilt | 22,250 | 47.6 | 0 | 0.0 | 22,250 | 47.6 | 0 | 0.0 | 0 | |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,567 | |
| Splicers | 0 | 0.0 | 0 | 0.0 | 22,100 | 41.8 | 24,172 | 38.6 | 22,073 | |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 26,652 | |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 303,950 | 37.2 | 291,162 | 40.2 | 240,779 | |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| **TOTAL MACHINES** | 62,900 | 35.5 | 105,562 | 28.5 | 495,050 | 36.2 | 476,729 | 36.4 | 502,278 | |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 47,120 | 62.8 | 140,100 | 59.0 | 131,101 | 59.0 | 150,610 | 61.8 |
| WAMCO Parts | 12,200 | 60.0 | 5,682 | 62.0 | 36,600 | 60.0 | 17,637 | 60.0 | 51,474 | 65.6 |
| Recovered Parts | 550 | 95.0 | 40 | 99.7 | 1,650 | 95.0 | 40 | 99.9 | 0 | 100.0 |
| Tooling | 3,150 | 30.0 | 6,157 | 38.5 | 9,450 | 30.0 | 14,107 | 36.5 | 5,764 | 30.8 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 62,600 | 61.9 | 58,999 | 64.3 | 187,800 | 61.9 | 162,885 | 61.9 | 207,848 | 65.5 |
| **TOTAL STD. COST OF SALES** | 125,500 | 52.1 | 164,560 | 47.4 | 682,850 | 46.2 | 639,614 | 47.6 | 710,126 | 42.6 |

Page 1 of 1

001396

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Mar 31 2007 | | | | Year to Date Mar 31,2007 | | | | Year to Date 31-Mar-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,850 | 35.9 | 3,757 | 24.4 | 19,900 | 35.8 | 9,279 | 23.2 | 20,387 | 34.2 |
| Machine Shop | 12,250 | 64.1 | 11,648 | 75.6 | 35,650 | 64.2 | 30,655 | 76.8 | 39,267 | 65.8 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 39 | 0.1 |
| Group Insurance | 13,900 | ####### | 0 | | | | | | | |
| **Total Direct Labor** | 19,100 | 100.0 | 15,405 | 100.0 | 55,550 | 100.0 | 39,934 | 100.0 | 59,694 | 100.0 |
| | | | | | Rebate from insurance carrier | | | | | |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 12,900 | 67.5 | 12,920 | 83.9 | 37,500 | 67.5 | 35,255 | 88.3 | 56,560 | 94.8 |
| Salaries and Wages | 12,350 | 64.7 | 11,187 | 72.6 | 37,050 | 66.7 | 42,610 | 106.7 | 52,717 | 88.3 |
| Overtime Premium - Factory | 1,050 | 5.5 | 77 | 0.5 | 3,050 | 5.5 | 1,133 | 2.8 | 1,254 | 2.1 |
| Vacation - Factory | 2,450 | 12.8 | 2,450 | 15.9 | 7,350 | 13.2 | 7,350 | 18.4 | 10,350 | 17.3 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 1,950 | 3.5 | 1,685 | 4.2 | 2,281 | 3.8 |
| 401(k) Company Match | 350 | 1.8 | 320 | 2.1 | 1,050 | 1.9 | 1,115 | 2.8 | 1,295 | 2.2 |
| Group Insurance | 13,900 | 72.8 | (4,000) | (26.0) | 41,700 | 75.1 | 21,347 | 53.5 | 39,336 | 65.9 |
| Payroll Taxes | 4,650 | 24.4 | 5,888 | 38.2 | 13,950 | 25.1 | 18,908 | 47.4 | 25,180 | 42.2 |
| Benefits Transferred to Selling | (500) | (2.6) | (835) | (5.4) | (1,500) | (2.7) | (2,658) | (6.7) | (2,466) | (4.1) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 2,400 | 12.6 | 1,199 | 7.8 | 7,200 | 13.0 | 3,596 | 9.0 | 10,788 | 18.1 |
| Depreciation | 4,850 | 25.4 | 4,944 | 32.1 | 14,550 | 26.2 | 14,831 | 37.1 | 14,993 | 25.1 |
| Insurance Premiums | 4,800 | 25.1 | 4,666 | 30.3 | 14,400 | 25.9 | 13,998 | 35.1 | 12,246 | 20.5 |
| RE and PP Taxes | 1,350 | 7.1 | 1,350 | 8.8 | 4,050 | 7.3 | 4,050 | 10.1 | 3,600 | 6.0 |
| Utilities | 5,850 | 30.6 | 7,218 | 46.9 | 17,550 | 31.6 | 25,100 | 62.9 | 32,167 | 53.9 |
| Pattern Expense | 700 | 3.7 | 0 | 0.0 | 2,100 | 3.8 | 310 | 0.8 | 310 | 0.5 |
| Supplies | 5,900 | 30.9 | 4,996 | 32.4 | 17,350 | 31.2 | 15,862 | 39.7 | 17,060 | 28.6 |
| Repairs and Maintenance - Equipment | 2,150 | 11.3 | 403 | 2.6 | 6,450 | 11.6 | 1,000 | 2.5 | 3,869 | 6.5 |
| Repairs and Maintenance - Building | 7,500 | 39.3 | 702 | 4.6 | 22,500 | 40.5 | 3,057 | 7.7 | 13,514 | 22.6 |
| Vehicle Expense | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | 681 | 1.7 | 108 | 0.2 |
| Travel and Entertainment | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | (50) | (0.1) | 51 | 0.1 |
| Miscellaneous | 450 | 2.4 | 64 | 0.4 | 1,350 | 2.4 | 859 | 2.2 | 551 | 0.9 |
| **Total Manufacturing Expenses** | 83,300 | 436.1 | 53,548 | 347.6 | 250,200 | 450.4 | 209,728 | 525.2 | 295,767 | 495.5 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (28,450) | (415.3) | (15,593) | (415.0) | (82,650) | (415.3) | (38,509) | (415.0) | (84,607) | (415.0) |
| Machine Shop | (50,850) | (415.1) | (48,339) | (415.0) | (147,950) | (415.0) | (127,218) | (415.0) | (162,960) | (415.0) |
| Tooling | 0 | 0.0 | 0 | (415.0) | 0 | 0.0 | 0 | 0.0 | (68) | 0.0 |
| **Manufacturing (Over)/Under Absorption** | 4,000 | 20.9 | (10,383) | (67.4) | 19,600 | 35.3 | 44,001 | 110.2 | 48,132 | 80.6 |

001397

## Diehl Woodworking Machinery, Inc.
## Engineering Expenses and Variances

| | Month Ended Mar 31,2007 | | | | Year to Date Mar 31,2007 | | | | Year to Date 31-Mar-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 14,300 | 74.9 | 11,323 | 73.5 | 42,900 | 77.2 | 33,969 | 85.1 | 51,052 | 85.5 |
| Temporary Labor | 400 | 2.1 | 0 | 0.0 | 1,200 | 3.8 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 3.7 | 440 | 2.9 | 2,100 | 3.8 | 6,939 | 17.4 | 2,495 | 4.2 |
| 401(K) Company Match | 150 | 0.8 | 212 | 1.4 | 450 | 0.8 | 635 | 1.6 | 427 | 0.7 |
| Group Insurance | 3,250 | 17.0 | (499) | (3.2) | 9,750 | 17.6 | 4,266 | 10.7 | 9,228 | 15.5 |
| Payroll Taxes | 1,250 | 6.5 | 1,008 | 6.5 | 3,750 | 6.8 | 3,778 | 9.5 | 5,153 | 8.6 |
| Outside Engineering | 400 | 2.1 | 0 | 0.0 | 1,200 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | 0 | 0.0 | 107 | 0.2 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 300 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 300 | 1.6 | 0 | 0.0 | 900 | 1.6 | 22 | 0.1 | 125 | 0.2 |
| Travel and Entertainment | 300 | 1.6 | 73 | 0.5 | 900 | 1.6 | 73 | 0.2 | 634 | 1.1 |
| Miscellaneous | 700 | 3.7 | 0 | 0.0 | 2,100 | 3.8 | 0 | 0.0 | 1,923 | 3.2 |
| Transfer to Research Expense | (16,450) | (86.1) | (9,417) | (61.1) | (49,350) | (88.8) | (37,261) | (93.3) | (53,358) | (89.4) |
| Total Engineering Expenses | 5,500 | 28.8 | 3,139 | 20.4 | 16,500 | 29.7 | 12,420 | 31.1 | 17,786 | 29.8 |
| | | | | | | | | | | |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,700) | (24.8) | (939) | (25.0) | (4,950) | (24.9) | (2,320) | (25.0) | (5,097) | (25.0) |
| Machine Shop | (3,050) | (24.9) | (2,912) | (25.0) | (8,900) | (25.0) | (7,664) | (25.0) | (9,817) | (25.0) |
| Engineering (Over)/Under Absorption | 750 | 3.9 | (712) | (4.6) | 2,650 | 4.8 | 2,437 | #DIV/0! | 2,872 | 4.8 |
| Total (Over)/Under Absorption | 4,750 | 24.9 | (11,096) | (72.0) | 22,250 | 40.1 | 46,438 | 116.3 | 51,004 | 85.4 |
| | | | | | | | | | | |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 15,000 | | 15,000 | | 18,750 | |
| Inventory Valuation | 0 | | (1,100) | | 0 | | (3,329) | | (5,183) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 3,473 | | 8,550 | | 6,518 | | 3,336 | |
| Purchase Discounts | 0 | | (72) | | 0 | | (377) | | (393) | |
| Purchase Price Variance | 0 | | 628 | | 0 | | 1,186 | | (1,485) | |
| Total Material Variance | 7,850 | | 7,929 | | 23,550 | | 18,998 | | 15,025 | |
| | | | | | | | | | | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 537 | | 4,800 | | 1,365 | | 4,226 | |
| Machine Shop | 1,300 | | 500 | | 3,900 | | 2,562 | | 4,243 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (1) | |
| Total Labor Variance | 2,900 | | 1,037 | | 8,700 | | 3,927 | | 8,468 | |
| | | | | | | | | | | |
| Total Variances | 15,500 | | (2,130) | | 54,500 | | 69,363 | | 74,496 | |

( ) Variance is favorable.

001398

## Diehl Woodworking Machinery, Inc.
## Selling Expenses

| | Month Ended Mar 31,2007 | | | Year to Date Mar 31,2007 | | | | Year to Date 31-Mar-06 |
|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % |
| Salaries and Wages | 22,750 | 8.7 | 22,062 | 7.1 | 68,250 | 5.4 | 62,485 | 5.1 | 78,004 |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.9 | 1,704 | 0.5 | 7,200 | 0.6 | 14,132 | 1.2 | 22,744 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,386 | 0.1 | 0 |
| 401(k) Company Match | 350 | 0.1 | 404 | 0.1 | 1,050 | 0.1 | 967 | 0.1 | 963 |
| Group Insurance | 3,850 | 1.5 | 491 | 0.2 | 11,550 | 0.9 | 7,721 | 0.6 | 10,204 |
| Payroll Taxes | 1,900 | 0.7 | 2,053 | 0.7 | 5,700 | 0.5 | 6,978 | 0.6 | 7,439 |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 300 | 0.0 | 144 | 0.0 | 432 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 150 | 0.0 | 150 | 0.0 | 150 |
| Depreciation | 800 | 0.3 | 794 | 0.3 | 2,400 | 0.2 | 2,382 | 0.2 | 786 |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 337 | 0.0 | 337 |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 0 | 0.0 | 0 |
| Supplies | 250 | 0.1 | 0 | 0.0 | 750 | 0.1 | 51 | 0.0 | 493 |
| Outbound Freight | 1,000 | 0.4 | (876) | (0.3) | 3,000 | 0.2 | (1,615) | (0.1) | 1,035 |
| Trade Show Expense | 3,150 | 1.2 | 3,150 | 1.0 | 9,450 | 0.7 | 9,450 | 0.8 | 17,550 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,500 | 0.6 | 1,710 | 0.6 | 4,500 | 0.4 | 3,873 | 0.3 | 9,802 |
| Travel - Service Men (net of billing) | 650 | 0.3 | 272 | 0.1 | 1,950 | 0.2 | (1,047) | (0.1) | (1,134) |
| Travel - Other | 700 | 0.3 | 212 | 0.1 | 2,100 | 0.2 | 736 | 0.1 | 2,247 |
| Commissions | 6,300 | 2.4 | 16,003 | 5.1 | 18,950 | 1.5 | 22,883 | 1.9 | 19,081 |
| Advertising and Literature | 2,400 | 0.9 | 0 | 0.0 | 7,200 | 0.6 | 850 | 0.1 | 4,650 |
| Warranty Repair | 3,500 | 1.3 | 3,500 | 1.1 | 10,500 | 0.8 | 10,500 | 0.9 | 7,500 |
| Bad Debt Expense | 1,000 | 0.4 | 0 | 0.0 | 3,000 | 0.2 | (997) | (0.1) | 914 |
| Miscellaneous | 200 | 0.1 | 0 | 0.0 | 600 | 0.1 | 733 | 0.1 | 553 |
| Total Selling Expense | 52,950 | 20.2 | 51,576 | 16.5 | 158,900 | 12.5 | 142,100 | 11.6 | 183,748 |

Page 1 of 1

001399

## Diehl Woodworking Machinery, Inc.
## General and Administrative Expenses

| | Month Ended Mar 31, 2007 | | | | Year to Date Mar 31, 2007 | | | | Year to Date 31-Mar-06 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,800 | 7.6 | 24,788 | 7.9 | 59,400 | 4.7 | 63,791 | 5.2 | 75,400 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(k) Company Match | 250 | 0.1 | 258 | 0.1 | 750 | 0.1 | 775 | 0.1 | 867 |
| Group Insurance | 2,650 | 1.0 | (233) | (0.1) | 7,950 | 0.6 | 5,762 | 0.5 | 7,869 |
| Payroll Taxes | 1,500 | 0.6 | 2,352 | 0.8 | 4,500 | 0.4 | 6,461 | 0.5 | 6,121 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Building Rent | 500 | 0.2 | 254 | 0.1 | 1,500 | 0.1 | 761 | 0.1 | 2,280 |
| RE and PP Taxes | 300 | 0.1 | 300 | 0.1 | 900 | 0.1 | 900 | 0.1 | 3,000 |
| Office Utilities | 950 | 0.4 | 1,274 | 0.4 | 2,850 | 0.2 | 4,429 | 0.4 | 5,677 |
| Insurance Premiums | 7,750 | 3.0 | 7,565 | 2.4 | 23,250 | 1.8 | 22,695 | 1.9 | 22,128 |
| Depreciation | 1,850 | 0.7 | 1,653 | 0.5 | 5,550 | 0.4 | 4,960 | 0.4 | 4,261 |
| Telephone and Telefax | 1,050 | 0.4 | 1,033 | 0.3 | 3,150 | 0.3 | 3,065 | 0.3 | 3,069 |
| Equipment Rental and Maintenance | 1,200 | 0.5 | 2,198 | 0.7 | 3,600 | 0.3 | 2,146 | 0.2 | 6,913 |
| Postage and UPS | 350 | 0.1 | 121 | 0.0 | 1,050 | 0.1 | 998 | 0.1 | 965 |
| Supplies Expense | 600 | 0.2 | 1,755 | 0.6 | 1,800 | 0.1 | 2,299 | 0.2 | 1,371 |
| Office Cleaning | 1,000 | 0.4 | 900 | 0.3 | 3,000 | 0.2 | 2,700 | 0.2 | 2,700 |
| Payroll Charges | 450 | 0.2 | 452 | 0.1 | 1,350 | 0.1 | 1,409 | 0.1 | 1,974 |
| Bank Charges | 1,250 | 0.5 | 1,732 | 0.6 | 3,750 | 0.3 | 4,188 | 0.3 | 3,281 |
| Vehicle Expenses | 500 | 0.2 | 681 | 0.2 | 1,500 | 0.1 | 2,083 | 0.1 | 1,413 |
| Travel and Entertainment | 450 | 0.2 | 371 | 0.1 | 1,350 | 0.1 | 1,246 | 0.1 | 1,960 |
| Collection Agency Expense | 200 | 0.1 | 0 | 0.0 | 600 | 0.1 | 179 | 0.1 | 0 |
| Legal and Professional Fees | 7,450 | 2.8 | 7,450 | 2.4 | 22,350 | 1.8 | 22,350 | 1.8 | 10,050 |
| Contributions and Donations | 100 | 0.0 | 250 | 0.1 | 300 | 0.0 | 500 | 0.0 | 419 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 300 | 0.0 | 550 | 0.0 | 1,441 |
| Miscellaneous | 500 | 0.2 | 677 | 0.2 | 1,500 | 0.1 | 2,642 | 0.2 | 785 |
| Total General and Administrative Expense | 50,750 | 19.4 | 55,832 | 17.8 | 152,250 | 12.0 | 156,890 | 12.8 | 163,942 |

001400

## Diehl Woodworking Machinery, Inc.
## Other (Income) and Expense

| | Month Ended Mar 31, 2007 | | | | Year to Date Mar 31, 2007 | | | | Year to Date 31-Mar-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 50 | 0.0 | 1,308 | 0.5 | 1,450 | 0.6 | 4,176 | 1.6 | 3,551 |
| National City Bank Term Loan | 500 | 0.2 | 504 | 0.2 | 1,550 | 0.6 | 1,533 | 0.6 | 1,758 |
| Capital Lease Obligation | 150 | 0.1 | 152 | 0.1 | 450 | 0.2 | 486 | 0.2 | 825 |
| Note Payable to Shareholder | 100 | 0.0 | 114 | 0.0 | 300 | 0.1 | 350 | 0.1 | 464 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 909 |
| WAMCO Purchase Debt | 1,050 | 0.4 | 1,072 | 0.4 | 3,300 | 1.3 | 3,352 | 1.3 | 4,950 |
| Risk Insurance | 250 | 0.1 | 264 | 0.1 | 750 | 0.3 | 1,459 | 0.6 | 424 |
| Net Interest (Income)/Expense | 2,100 | 0.8 | 3,414 | 1.3 | 7,800 | 3.0 | 11,357 | 4.3 | 12,881 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | (58) | (0.0) | 0 | 0.0 | (292) | (0.1) | (7,989) |
| Total Other (Income)/Expense | 0 | 0.0 | (58) | (0.0) | 0 | 0.0 | (292) | (0.1) | (7,989) |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.5 | 1,194 | 0.5 | 3,600 | 1.4 | 3,583 | 1.4 | 3,583 |
| Noncompete Agreement - WAMCO | 1,000 | 0.4 | 1,000 | 0.4 | 3,000 | 1.2 | 3,000 | 1.2 | 3,000 |
| | 2,200 | 0.8 | 2,194 | 0.8 | 6,600 | 2.5 | 6,583 | 2.5 | 6,583 |

Page 1 of 1

00140

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Mar 31, 2007 | Feb 28, 2007 | Mar 31, 2006 |
|---|---|---|---|
| Current Assets: | | | |
| Cash | 160,013 | 62,052 | 69,048 |
| Notes and Accounts Receivable - Net | 329,804 | 307,871 | 354,189 |
| Inventories | 888,590 | 924,213 | 1,128,139 |
| Other Current Assets | 34,540 | 45,165 | 43,787 |
| TOTAL CURRENT ASSETS | 1,412,948 | 1,339,301 | 1,595,163 |
| Fixed Assets: | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 888,728 |
| Accumulated Depreciation | (573,197) | (565,806) | (509,267) |
| NET FIXED ASSETS | 345,277 | 352,668 | 379,460 |
| Unamortized Covenant not to Compete from WAMCO | 6,000 | 7,000 | 18,000 |
| Unamortized Goodwill - WAMCO Purchase | 150,500 | 151,695 | 164,834 |
| TOTAL ASSETS | 1,914,725 | 1,850,664 | 2,157,457 |

## Liabilities and Equity

| | Mar 31, 2007 | Feb 28, 2006 | Mar 31, 2006 |
|---|---|---|---|
| Current Liabilities: | | | |
| Revolving Line of Credit | 119,000 | 193,000 | 260,000 |
| Current Portion of Long Term Debt and Lease | 178,975 | 179,477 | 216,090 |
| Accounts Payable and Outstanding Checks | 91,804 | 130,743 | 137,691 |
| Accrued Expenses | 141,279 | 135,071 | 183,546 |
| Customer Deposits | 329,930 | 173,010 | 218,691 |
| TOTAL CURRENT LIABILITIES | 860,987 | 811,301 | 1,016,119 |
| Long Term Debt and Lease net of Current Portion | 167,383 | 182,312 | 317,516 |
| Stockholders' Equity: | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 486,355 | 457,051 | 423,792 |
| TOTAL STOCKHOLDERS' EQUITY | 886,355 | 857,051 | 823,792 |
| TOTAL LIABILITIES AND EQUITY | 1,914,725 | 1,850,664 | 2,157,457 |

001402

Case 1:07-cv-06840   Document 20-14   Filed 02/26/2008   Page 15 of 57

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | Mar 31, 2007 | Feb 28, 2006 | Mar 31, 2006 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 158,013 | 60,052 | 67,129 |
| Cash On Hand and In Local Accounts | 2,000 | 2,000 | 1,919 |
| Total Cash | 160,013 | 62,052 | 69,048 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 344,804 | 322,871 | 364,027 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| Net Trade Receivables | 329,804 | 307,871 | 354,027 |
| Employee Receivables | 0 | 0 | 162 |
| Total Net Accounts Receivable | 329,804 | 307,871 | 354,189 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassies - DWMI | 40,102 | 52,322 | 73,488 |
| Finished Machines - DWMI | 88,074 | 112,775 | 144,574 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 746,653 | 727,993 | 854,405 |
| Other Parts - WAMCO | 149,659 | 136,755 | 142,764 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 111,681 | 138,047 | 185,449 |
| Net Inventories at Standard Cost | 1,236,169 | 1,267,891 | 1,500,679 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (173,600) |
| Less Current Year Valuation Reserve | (3,300) | (4,400) | (5,100) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (210,779) | (205,779) | (193,840) |
| Net Inventories | 888,590 | 924,213 | 1,128,139 |

| | Mar 31, 2007 | Feb 28, 2006 | Mar 31, 2006 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 12,391 | 24,622 | 1,107 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | (4,550) |
| Prepaid/(Accrued) Trade Shows | 6,958 | 5,079 | 9,963 |
| Deposits with Vendors | 13,225 | 13,225 | 13,225 |
| Other | 1,967 | 2,239 | 13,842 |
| Total Other Current Assets | 34,540 | 45,165 | 43,587 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 127,100 |
| Automobiles and Trucks | 75,935 | 75,935 | 44,418 |
| Computer Equipment and Software | 109,933 | 109,933 | 100,052 |
| Office Equipment | 22,288 | 22,288 | 20,039 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 918,473 | 918,473 | 888,728 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (14,143) | (13,881) | (11,007) |
| Machinery and Equipment | (264,961) | (260,107) | (218,840) |
| Machinery and Equipment - Leased | (39,997) | (39,108) | (29,031) |
| Tooling | (120,000) | (120,000) | (127,100) |
| Automobiles and Trucks | (27,482) | (26,274) | (14,274) |
| Computer Equipment and Software | (79,634) | (78,937) | (83,423) |
| Office Equipment | (16,926) | (16,750) | (16,205) |
| Furniture and Fixtures | (10,054) | (9,948) | (8,364) |
| Total Accumulated Depreciation | (573,197) | (565,805) | (509,267) |

001403

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Mar 31, 2007 | Feb 28, 2006 | Mar 31, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 0 |
| Wages - Factory | 7,061 | 12,857 | 10,756 |
| Vacation Pay - Factory | 33,907 | 31,665 | 39,722 |
| Bonuses | 0 | 0 | 30,000 |
| **Total Accrued Compensation** | 40,968 | 44,522 | 80,478 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 24,446 | 20,625 | 23,563 |
| Warranty | 19,980 | 18,498 | 19,596 |
| Dealer Commissions | 10,919 | 5,084 | 287 |
| Group Health Insurance | 0 | 0 | 17,347 |
| Product Development | 0 | 0 | 1,200 |
| Employee Withholdings | 987 | 914 | 31 |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 1,205 | 796 | 799 |
| Interest on Shareholder Debt | 0 | 0 | 291 |
| Other | 17,278 | 20,831 | 12,247 |
| **Total Other Accrued Expenses** | 74,815 | 66,749 | 75,362 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 25,500 | 23,800 | 27,550 |
| Sales and Use Taxes | 0 | 0 | 47 |
| Employer Portion of FICA Taxes and UC Taxes | (4) | (0) | (0) |
| | 25,496 | 23,800 | 27,597 |
| | | | |
| **Total Accrued Expenses** | 141,279 | 135,071 | 183,436 |

| | Mar 31, 2007 | Feb 28, 2006 | Mar 31, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 27,163 | 28,552 | 33,668 |
| Capital Lease Obligation | 23,630 | 23,509 | 25,223 |
| Note Payable to Shareholder | 8,276 | 8,236 | 5,475 |
| Note Payable to Ford Motor Credit | 9,098 | 8,942 | 0 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 48,500 |
| WAMCO Debt | 110,807 | 110,238 | 110,164 |
| | 178,975 | 179,477 | 216,030 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 42,167 | 44,083 | 44,330 |
| Capital Lease Obligation | 4,182 | 6,207 | 31,812 |
| Note Payable to Shareholder | 14,143 | 14,851 | 25,748 |
| Note Payable to Ford Motor Credit | 19,172 | 19,953 | 0 |
| WAMCO Debt | 87,719 | 97,217 | 198,526 |
| | 167,383 | 182,312 | 310,416 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 327,507 | 326,396 | 530,955 |
| Distributions Made | 0 | 0 | (106,983) |
| Year to Date Income/(Loss) | 158,848 | 130,655 | (2,580) |
| | 486,355 | 457,051 | 421,392 |

001404

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended Apr 30,2007 | | Year to Date Apr 30,2007 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 98,000 | 68,940 | 873,750 | 817,965 |
| Parts and Other | 164,500 | 128,323 | 658,000 | 601,022 |
| Total | 262,500 | 197,263 | 1,531,750 | 1,418,987 |
| **Gross Margin:** | | | | |
| Machines | 34,800 | 22,069 | 315,500 | 294,365 |
| Percent of Net Sales | 35.5% | 32.0% | 36.1% | 36.0% |
| Parts and Other | 101,900 | 87,385 | 407,600 | 397,198 |
| Percent of Net Sales | 61.9% | 68.1% | 61.9% | 66.1% |
| Variances | (23,500) | (26,920) | (78,000) | (96,283) |
| Percent of Net Sales | -9.0% | -13.6% | -5.1% | -6.8% |
| Total | 70,600 | 82,533 | 896,400 | 595,280 |
| Percent of Net Sales | 26.9% | 41.8% | 58.5% | 42.0% |
| **Operating Income:** | | | | |
| Amount | (50,000) | (25,372) | 414,100 | 151,124 |
| Percent of Net Sales | -19.0% | -12.9% | 27.0% | 10.7% |
| **Net Income:** | | | | |
| Amount | (54,300) | (30,051) | 395,400 | 128,796 |
| Percent of Net Sales | -20.7% | -15.2% | 25.8% | 9.1% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 41,000 | (5,457) | 561,250 | 253,367 |
| Fixed Asst Purchases | (2,000) | 0 | (8,000) | 0 |
| **Diehl Cash Flow before Financing** | 39,000 | (5,457) | 553,250 | 253,367 |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (700) | (671) | (2,650) | (2,665) |
| (To) WAMCO | (8,950) | (8,975) | (35,600) | (35,622) |
| (To)/From Ford Motor Credit | (400) | (736) | (1,600) | (1,412) |
| (To) Haas - Capital Lease | (1,900) | (1,914) | (7,600) | (7,599) |
| (To) National City Bank - Term Loans | (3,300) | (3,306) | (14,600) | (14,612) |
| Change in Cash | 42,600 | 134,059 | (162,800) | 84,544 |
| To/(From Line of Credit | 66,350 | 113,000 | 328,400 | 276,000 |
| Direct Labor | 17,350 | 11,277 | 72,900 | 51,211 |
| Burden Absorption | 76,350 | 49,618 | 320,800 | 225,328 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 914,798 |
| Inventory Turns | | | | 2.4 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 319,911 |
| Days Sales Outstanding | | | | 27.1 |

00140

Diehl Woodworking Machinery, Inc.
Financial Statement Comments
Apr 30, 2007

|  | Budget | Actual | Favorable Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 17,350 | 11,277 | (6,073) | Lower than anticipated orders. |
| Group Insurance | 13,900 | 11,637 | 2,263 | Actual headcount lower than budget |
| R&M - Building | 7,500 | 940 | 6,560 | Budgeted repairs delayed |
| Burden Absorption | (72,000) | (46,799) | (25,201) | Due to low direct labor hours |
| **Engineering:** | | | | |
| Salaries and Wages | 14,300 | 11,422 | 2,878 | New hire in budget for April.  Expense spread over total year budget. |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 22,750 | 19,517 | 3,233 | Anticipated partial restoration of salary decreases not completed. |
| Outbound freight | 1,000 | 3,887 | 2,887 | Timing |
| Commissions | 6,350 | 1,974 | 4,376 | Primarily parts sales only during month |
| **Adminstrative Expenses:** | | | | |
| Supplies | 600 | 1,123 | 523 | Office supplies/coffee |
| Bank charges | 1,250 | 1,946 | (696) | Operating account maintenance fees & credit card fees |

001406

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended Apr 30 2007 | | Year to Date Apr 30 2007 | | Year to Date 30-Apr-06 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | (54,300) | (30,051) | 395,400 | 128,796 | (35,445) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 30,000 | 29,563 | 26,683 |
| Amortization | 2,200 | 2,194 | 8,800 | 8,778 | 8,778 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | (500) | 9,893 | 24,100 | (43,304) | 54,690 |
| Inventories | (143,250) | (26,207) | (9,600) | 222,208 | 301,659 |
| Other Current Assets | 15,800 | 9,006 | 50,700 | 24,587 | 25,712 |
| Accounts Payable and Outstanding Checks | 0 | 22,854 | 1,900 | (8,419) | (85,574) |
| Customer Deposits | 223,800 | 10,658 | 88,050 | (118,371) | (66,122) |
| Accrued Liabilities | (10,250) | (11,195) | (28,100) | 9,527 | 69,849 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 41,000 | (5,457) | 561,250 | 253,367 | 300,230 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (8,000) | 0 | 0 |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (8,000) | 0 | 0 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (66,350) | (113,000) | (328,400) | (276,000) | (123,000) |
| Term Loan | (3,300) | (3,306) | (14,600) | (14,612) | (13,223) |
| Capital Lease Obligation | (1,900) | (1,914) | (7,600) | (7,599) | (7,146) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (700) | (671) | (2,650) | (2,665) | (2,513) |
| (Payment to)/Borrowing from Ford Motor Credit | (400) | (736) | (1,600) | (1,412) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | (16,600) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (8,950) | (8,975) | (35,600) | (35,622) | (33,487) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | (106,983) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (81,600) | (128,602) | (390,450) | (337,911) | (302,952) |
| NET INCREASE/(DECREASE) IN CASH | (42,600) | (134,059) | 162,800 | (84,544) | (2,722) |
| CASH AT BEGINNING OF PERIOD | 22,000 | 160,013 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | (20,600) | 25,955 | 273,300 | 25,955 | 20,947 |

Page 1 of 1

001407

## Diehl Woodworking Machinery, Inc.
### Income Statements

| | Month Ended Apr 30,2007 | | | | Year to Date Apr 30,2007 | | | | Year to Date 30-Apr-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 262,500 | 100.0 | 197,263 | 100.0 | 1,531,750 | 100.0 | 1,418,987 | 100.0 | 1,621,509 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (84,800) | (32.3) | (42,281) | (21.4) | (314,450) | (20.5) | (380,750) | (26.8) | (442,005) | (27.3) |
| Standard Direct Labor | (16,450) | (6.3) | (8,431) | (4.3) | (45,950) | (3.0) | (64,199) | (4.5) | (93,195) | (5.7) |
| Standard Mfg. and Eng. Burden | (67,150) | (25.6) | (37,098) | (18.8) | (196,950) | (12.9) | (282,474) | (19.9) | (409,809) | (25.3) |
| Variances | (23,500) | (9.0) | (26,920) | (13.7) | (78,000) | (5.1) | (96,283) | (6.8) | (120,698) | (7.4) |
| Total Cost of Sales | (191,900) | (73.1) | (114,730) | (58.2) | (635,350) | (41.5) | (823,707) | (58.1) | (1,065,706) | (65.7) |
| GROSS PROFIT | 70,600 | 26.9 | 82,533 | 41.8 | 896,400 | 58.5 | 595,280 | 42.0 | 555,803 | 34.3 |
| Operating Expenses | | | | | | | | | | |
| Selling | (53,000) | (20.2) | (43,565) | (22.1) | (211,900) | (13.8) | (185,665) | (13.1) | (236,388) | (14.6) |
| General and Administrative | (50,750) | (19.3) | (50,281) | (25.5) | (203,000) | (13.3) | (207,171) | (14.6) | (210,837) | (13.0) |
| Research and Development | (16,850) | (6.4) | (14,060) | (7.1) | (67,400) | (4.4) | (51,321) | (3.6) | (71,310) | (4.4) |
| Total Operating Expenses | (120,600) | (45.9) | (107,905) | (54.7) | (482,300) | (31.5) | (444,156) | (31.3) | (518,535) | (32.0) |
| OPERATING INCOME | (50,000) | (19.1) | (25,372) | (12.9) | 414,100 | 27.0 | 151,124 | 10.7 | 37,268 | 2.3 |
| Interest Income/(Expense) | (2,100) | (1.0) | (1,927) | (1.0) | (9,900) | (0.7) | (13,284) | (0.9) | (17,064) | (1.1) |
| Amortization Expense | (2,200) | (1.1) | (2,194) | (1.1) | (8,800) | (0.6) | (8,778) | (0.6) | (8,778) | (0.5) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (60,000) | (3.7) |
| Other Income/(Expense) | 0 | 0.0 | (558) | (0.3) | 0 | 0.0 | (266) | (0.0) | 13,129 | 0.8 |
| Total Other Income/(Expense) | (4,300) | (2.4) | (4,679) | (2.4) | (18,700) | (1.2) | (22,328) | (1.6) | (72,713) | (4.5) |
| INCOME BEFORE INCOME TAXES | (54,300) | (15.2) | (30,051) | (15.2) | 395,400 | 25.8 | 128,796 | 9.1 | (35,445) | (2.2) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | (54,300) | (15.2) | (30,051) | (15.2) | 395,400 | 25.8 | 128,796 | 9.1 | (35,445) | (2.2) |

001408

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended Apr 30, 2007 | | | | Year to Date Apr 30, 2007 | | | | Year to Date 30-Apr-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **MACHINES:** | | | | | | | | | |
| Rip Saws | 29,000 | 11.0 | (25,660) | (13.0) | 127,250 | 8.3 | 125,915 | 8.9 | 72,708 |
| Rip Saws - Rebuilt | 31,000 | 11.8 | 94,600 | 48.0 | 144,000 | 9.4 | 165,565 | 11.7 | 157,675 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 42,500 | 2.8 | 0 | 0.0 | 71,045 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Splicers - Rebuilt | 38,000 | 14.5 | 0 | 0.0 | 76,000 | 5.0 | 39,340 | 2.8 | 38,665 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 169,000 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 65,900 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 285,940 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 484,000 | 31.6 | 487,145 | 34.3 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| **TOTAL MACHINES** | 98,000 | 37.3 | 68,940 | 34.9 | 873,750 | 57.0 | 817,965 | 57.6 | 860,933 |
| **OTHER:** | | | | | | | | | |
| Diehl Parts | 114,000 | 43.4 | 87,580 | 44.4 | 456,000 | 29.8 | 436,411 | 30.8 | 499,683 |
| WAMCO Parts | 30,500 | 11.6 | 20,600 | 10.4 | 122,000 | 8.0 | 75,117 | 5.3 | 182,524 |
| Recovered Parts | 11,000 | 4.2 | 12,254 | 6.2 | 44,000 | 2.9 | 52,165 | 3.7 | 43,256 |
| Tooling | 4,500 | 1.7 | 1,812 | 0.9 | 18,000 | 1.2 | 24,024 | 1.7 | 11,354 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Service Revenue | 4,500 | 1.7 | 6,078 | 3.1 | 18,000 | 1.2 | 13,305 | 0.9 | 23,760 |
| **TOTAL OTHER** | 164,500 | 62.7 | 128,323 | 65.1 | 658,000 | 43.0 | 601,022 | 42.4 | 760,576 |
| **TOTAL NET SALES** | 262,500 | 100.0 | 197,263 | 100.0 | 1,531,750 | 100.0 | 1,418,987 | 100.0 | 1,621,509 |

Page 1 of 1

001409

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended Apr 30,2007 | | | | Year to Date Apr 30,2007 | | | | Year to Date 30-Apr-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | % | Actual |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 18,700 | 35.5 | (18,408) | 28.3 | 90,400 | 29.0 | 95,237 | 24.4 | .8 | 65,601 |
| Rip Saws - Rebuilt | 22,400 | 27.7 | 65,279 | 31.0 | 97,450 | 32.3 | 113,029 | 31.7 | 31.1 | 108,586 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 22,250 | 47.6 | 0 | 0.0 | 0.7 | 0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 60,567 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.9 | 0 |
| Splicers - Rebuilt | 22,100 | 41.8 | 0 | 0.0 | 44,200 | 100.0 | 24,172 | 38.6 | 0.0 | 22,073 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 20.4 | 0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 134,577 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 29.9 | 46,192 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 15.8 | 240,779 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 303,950 | 37.2 | 291,162 | 40.2 | 0.0 | 0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 |
| TOTAL MACHINES | 63,200 | 35.5 | 46,871 | 32.0 | 558,250 | 36.1 | 523,600 | 36.0 | .2 | 678,374 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 32,568 | 62.8 | 186,800 | 59.0 | 163,669 | 61.3 | 61.3 | 193,305 |
| WAMCO Parts | 12,200 | 60.0 | 7,146 | 65.3 | 48,800 | 60.0 | 24,783 | 67.0 | .6 | 66,406 |
| Recovered Parts | 550 | 95.0 | 120 | 99.0 | 2,200 | 95.0 | 160 | 99.7 | 0.0 | 0 |
| Tooling | 3,150 | 30.0 | 1,105 | 39.0 | 12,600 | 30.0 | 15,212 | 36.7 | | 6,922 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | | 0 |
| TOTAL OTHER | 62,600 | 61.9 | 40,939 | 68.1 | 250,400 | 61.9 | 203,824 | 66.1 | 64.9 | 266,633 |
| TOTAL STD. COST OF SALES | 125,800 | 52.1 | 87,810 | 55.5 | 808,650 | 47.2 | 727,424 | 48.7 | 41.7 | 945,008 |

001410

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended Apr 30, 2007 | | | | Year to Date Apr 30, 2007 | | | | Year to Date 30-Apr-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **Direct Labor:** | | | | | | | | | | |
| Assembly | 6,200 | 35.7 | 2,507 | 22.2 | 26,100 | 35.8 | 11,787 | 23.0 | 22,324 | |
| Machine Shop | 11,150 | 64.3 | 8,769 | 77.8 | 46,800 | 64.2 | 39,424 | 77.0 | 48,788 | |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 93 | |
| Total Direct Labor | 17,350 | 100.0 | 11,277 | 100.0 | 72,900 | 100.0 | 51,211 | 100.0 | 71,206 | 100.0 |
| **Manufacturing Expenses:** | | | | | | | | | | |
| Indirect Labor | 11,700 | 67.4 | 10,331 | 91.6 | 49,200 | 67.5 | 45,587 | 89.0 | 70,701 | |
| Salaries and Wages | 12,350 | 71.2 | 11,043 | 97.9 | 49,400 | 67.8 | 53,653 | 104.8 | 68,559 | |
| Overtime Premium - Factory | 950 | 5.5 | 32 | 0.3 | 4,000 | 5.5 | 1,165 | 2.3 | 1,386 | |
| Vacation - Factory | 2,450 | 14.1 | 2,450 | 21.7 | 9,800 | 13.4 | 9,800 | 19.1 | 13,800 | |
| Holiday - Factory | 1,950 | 11.2 | 1,466 | 13.0 | 3,900 | 5.4 | 3,151 | 6.2 | 4,327 | |
| 401(k) Company Match | 350 | 2.0 | 356 | 3.2 | 1,400 | 1.9 | 1,471 | 2.9 | 1,730 | |
| Group Insurance | 13,900 | 80.1 | 11,637 | 103.2 | 55,600 | 76.3 | 32,984 | 64.4 | 53,429 | 75.0 |
| Payroll Taxes | 4,650 | 26.8 | 3,304 | 29.3 | 18,600 | 25.5 | 22,212 | 43.4 | 29,295 | 41.1 |
| Benefits Transferred to Selling | (500) | (2.9) | (919) | (8.2) | (2,000) | (2.7) | (3,577) | (7.0) | (3,237) | (4.5) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
| Building Rent | 2,400 | 13.8 | 1,199 | 10.6 | 9,600 | 13.2 | 4,794 | 9.4 | 14,384 | |
| Depreciation | 4,850 | 28.0 | 4,944 | 43.8 | 19,400 | 26.6 | 19,774 | 38.6 | 19,991 | |
| Insurance Premiums | 4,800 | 27.7 | 4,666 | 41.4 | 19,200 | 26.3 | 18,664 | 36.5 | 16,324 | |
| RE and PP Taxes | 1,350 | 7.8 | 1,350 | 12.0 | 5,400 | 7.4 | 5,400 | 10.5 | 4,000 | |
| Utilities | 5,850 | 33.7 | 5,738 | 50.9 | 23,400 | 32.1 | 30,837 | 60.2 | 38,536 | 54.0 |
| Pattern Expense | 700 | 4.0 | 80 | 0.7 | 2,800 | 3.8 | 80 | 0.2 | 410 | |
| Supplies | 5,550 | 32.0 | 5,091 | 45.2 | 22,900 | 31.4 | 20,953 | 40.9 | 21,815 | 30.6 |
| Repairs and Maintenance - Equipment | 2,150 | 12.4 | 1,389 | 12.3 | 8,600 | 11.8 | 2,389 | 4.7 | 7,637 | 10.7 |
| Repairs and Maintenance - Building | 7,500 | 43.2 | 940 | 8.3 | 30,000 | 41.2 | 3,998 | 7.8 | 17,866 | 25.1 |
| Vehicle Expense | 100 | 0.6 | 81 | 0.7 | 400 | 0.6 | 762 | 1.5 | 192 | |
| Travel and Entertainment | 100 | 0.6 | 0 | 0.0 | 400 | 0.6 | (50) | (0.1) | 51 | |
| Miscellaneous | 450 | 2.6 | 56 | 0.5 | 1,800 | 2.5 | 915 | 1.8 | 1,249 | 1.8 |
| Total Manufacturing Expenses | 83,600 | 481.8 | 65,233 | 578.5 | 333,800 | 457.9 | 274,961 | 536.9 | 383,249 | 538.5 |
| **Manufacturing Burden Absorption:** | | | | | | | | | | |
| Assembly | (25,750) | (415.3) | (10,406) | (415.0) | (108,400) | (415.3) | (48,915) | (415.0) | (92,643) | (415.0) |
| Machine Shop | (46,250) | (414.8) | (36,393) | (415.0) | (194,200) | (415.0) | (163,611) | (415.0) | (202,472) | (415.0) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (163) | 0.0 |
| Manufacturing (Over)/Under Absorption | 11,600 | 66.9 | 18,435 | 163.5 | 31,200 | 42.8 | 62,436 | 121.9 | 87,970 | 123.5 |

Page 1 of 1

001411

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended Apr 30,2007 | | | | Year to Date Apr 30,2007 | | | | Year to Date 30-Apr-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Salaries and Wages | 14,300 | 82.4 | 11,422 | 101.3 | 57,200 | 78.5 | 45,392 | 88.6 | 66,728 | 93.7 |
| Temporary Labor | 400 | 2.3 | 0 | 0.0 | 1,600 | 2.2 | 0 | 0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 4.0 | 372 | 3.3 | 2,800 | 3.8 | 7,311 | 14.3 | 2,807 | 3.9 |
| 401(K) Company Match | 150 | 0.9 | 213 | 1.9 | 600 | 0.8 | 848 | 1.7 | 587 | 0.8 |
| Group Insurance | 3,250 | 18.7 | 2,507 | 22.2 | 13,000 | 17.8 | 6,773 | 13.2 | 12,309 | 17.3 |
| Payroll Taxes | 1,250 | 7.2 | 924 | 8.2 | 5,000 | 6.9 | 4,702 | 9.2 | 6,373 | 9.0 |
| Outside Engineering | 400 | 2.3 | 0 | 0.0 | 1,600 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Supplies | 100 | 0.6 | 94 | 0.8 | 400 | 0.6 | 94 | 0.2 | 107 | 0.2 |
| Equipment Maintenance | 100 | 0.6 | 0 | 0.0 | 400 | 0.6 | 0 | 0.0 | 0 | 0 |
| Experimental Materials | 300 | 1.7 | 0 | 0.0 | 1,200 | 1.7 | 22 | 0.0 | 125 | 0.2 |
| Travel and Entertainment | 300 | 1.7 | 1,843 | 16.3 | 1,200 | 1.7 | 1,915 | 3.7 | 634 | 0.9 |
| Miscellaneous | 700 | 4.0 | 1,372 | 12.2 | 2,800 | 3.8 | 1,372 | 2.7 | 3,276 | 4.6 |
| Transfer to Research Expense | (16,450) | (94.8) | (14,060) | (124.7) | (65,800) | (90.3) | (51,321) | (100.2) | (69,710) | (97.9) |
| Total Engineering Expenses | 5,500 | 31.7 | 4,687 | 41.6 | 22,000 | 30.2 | 17,107 | 33.4 | 23,237 | 32.6 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,550) | (25.0) | (627) | (25.0) | (6,500) | (24.9) | (2,947) | (25.0) | (5,581) | (25.0) |
| Machine Shop | (2,800) | (25.1) | (2,192) | (25.0) | (11,700) | (25.0) | (9,856) | (25.0) | (12,197) | (25.0) |
| Engineering (Over)/Under Absorption | 1,150 | 6.6 | 1,867 | 16.6 | 3,800 | 5.2 | 4,304 | 8.4 | 5,459 | 7.7 |
| Total (Over)/Under Absorption | 12,750 | 73.5 | 20,302 | 180.0 | 35,000 | 48.0 | 66,740 | 130.3 | 93,429 | 131.2 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 20,000 | | 20,000 | | 25,000 | |
| Inventory Valuation | 0 | | (1,266) | | 0 | | (4,595) | | (10,383) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 110 | | 11,400 | | 6,628 | | 3,847 | |
| Purchase Discounts | 0 | | (75) | | 0 | | (451) | | (506) | |
| Purchase Price Variance | 0 | | 317 | | 0 | | 1,503 | | (930) | |
| Total Material Variance | 7,850 | | 4,086 | | 31,400 | | 23,085 | | 17,027 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 535 | | 6,400 | | 1,900 | | 4,809 | |
| Machine Shop | 1,300 | | 1,997 | | 5,200 | | 4,558 | | 5,436 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (4) | |
| Total Labor Variance | 2,900 | | 2,532 | | 11,600 | | 6,458 | | 10,241 | |
| Total Variances | 23,500 | | 26,920 | | 78,000 | | 96,283 | | 120,698 | |

( ) Variance is favorable.

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended Apr 30, 2007 | | | Year to Date Apr 30, 2007 | | | | Year to Date 30-Apr-06 |
|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 22,750 | 8.7 | 19,517 | 9.9 | 91,000 | 5.9 | 82,003 | 5.8 | 101,294 |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.9 | 4,013 | 2.0 | 9,600 | 0.6 | 18,145 | 1.3 | 28,713 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,386 | 0.1 | 0 |
| 401(k) Company Match | 350 | 0.1 | 318 | 0.2 | 1,400 | 0.1 | 1,285 | 0.1 | 1,309 |
| Group Insurance | 3,850 | 1.5 | 3,449 | 1.8 | 15,400 | 1.0 | 11,170 | 0.8 | 13,678 |
| Payroll Taxes | 1,900 | 0.7 | 1,462 | 0.7 | 7,600 | 0.5 | 8,440 | 0.6 | 9,078 |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 400 | 0.0 | 192 | 0.0 | 576 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 200 | 0.0 | 200 | 0.0 | 200 |
| Depreciation | 800 | 0.3 | 794 | 0.4 | 3,200 | 0.2 | 3,175 | 0.2 | 1,048 |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 337 | 0.0 | 449 |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 400 | 0.0 | 0 | 0.0 | 0 |
| Supplies | 250 | 0.1 | 405 | 0.2 | 1,000 | 0.1 | 456 | 0.0 | 493 |
| Outbound Freight | 1,000 | 0.4 | 3,887 | 2.0 | 4,000 | 0.3 | 2,272 | 0.2 | 3,480 |
| Trade Show Expense | 3,150 | 1.2 | 3,150 | 1.6 | 12,600 | 0.8 | 12,600 | 0.9 | 23,400 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,500 | 0.6 | 849 | 0.4 | 6,000 | 0.4 | 4,722 | 0.3 | 10,915 |
| Travel - Service Men (net of billing) | 650 | 0.3 | (404) | (0.2) | 2,600 | 0.2 | (1,451) | (0.1) | (1,065) |
| Travel - Other | 700 | 0.3 | 459 | 0.2 | 2,800 | 0.2 | 1,195 | 0.1 | 3,283 |
| Commissions | 6,350 | 2.4 | 1,974 | 1.0 | 25,300 | 1.7 | 24,857 | 1.8 | 20,533 |
| Advertising and Literature | 2,400 | 0.9 | 70 | 0.0 | 9,600 | 0.6 | 920 | 0.1 | 6,200 |
| Warranty Repair | 3,500 | 1.3 | 3,500 | 1.8 | 14,000 | 0.9 | 14,000 | 1.0 | 10,000 |
| Bad Debt Expense | 1,000 | 0.4 | 0 | 0.0 | 4,000 | 0.3 | (997) | (0.1) | 2,248 |
| Miscellaneous | 200 | 0.1 | 22 | 0.0 | 800 | 0.1 | 756 | 0.1 | 558 |
| Total Selling Expense | 53,000 | 20.2 | 43,565 | 22.1 | 211,900 | 13.8 | 185,665 | 13.1 | 236,388 |

001413

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended Apr 30,2007 | | | | Year to Date Apr 30,2007 | | | | Year to Date 30-Apr-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 19,800 | 7.5 | 19,193 | 9.7 | 79,200 | 5.2 | 82,983 | 5.9 | 97,208 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| 401(k) Company Match | 250 | 0.1 | 131 | 0.1 | 1,000 | 0.1 | 906 | 0.1 | 1,156 |
| Group Insurance | 2,650 | 1.0 | 2,556 | 1.3 | 10,600 | 0.7 | 8,319 | 0.6 | 10,196 |
| Payroll Taxes | 1,500 | 0.6 | 1,496 | 0.8 | 6,000 | 0.4 | 7,957 | 0.6 | 7,713 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Building Rent | 500 | 0.2 | 254 | 0.1 | 2,000 | 0.1 | 1,014 | 0.1 | 3,040 |
| RE and PP Taxes | 300 | 0.1 | 300 | 0.2 | 1,200 | 0.1 | 1,200 | 0.1 | 4,000 |
| Office Utilities | 950 | 0.4 | 1,013 | 0.5 | 3,800 | 0.3 | 5,442 | 0.4 | 6,801 |
| Insurance Premiums | 7,750 | 3.0 | 7,565 | 3.8 | 31,000 | 2.0 | 30,260 | 2.1 | 29,757 |
| Depreciation | 1,850 | 0.7 | 1,653 | 0.8 | 7,400 | 0.5 | 6,614 | 0.5 | 5,644 |
| Telephone and Telefax | 1,050 | 0.4 | 1,041 | 0.5 | 4,200 | 0.3 | 4,105 | 0.3 | 4,084 |
| Equipment Rental and Maintenance | 1,200 | 0.5 | 924 | 0.5 | 4,800 | 0.3 | 3,070 | 0.2 | 7,556 |
| Postage and UPS | 350 | 0.1 | 552 | 0.3 | 1,400 | 0.1 | 1,550 | 0.1 | 1,080 |
| Supplies Expense | 600 | 0.2 | 1,123 | 0.6 | 2,400 | 0.2 | 3,422 | 0.2 | 1,786 |
| Office Cleaning | 1,000 | 0.4 | 900 | 0.5 | 4,000 | 0.3 | 3,600 | 0.3 | 3,600 |
| Payroll Charges | 450 | 0.2 | 347 | 0.2 | 1,800 | 0.1 | 1,756 | 0.1 | 2,297 |
| Bank Charges | 1,250 | 0.5 | 1,946 | 1.0 | 5,000 | 0.3 | 6,134 | 0.4 | 4,255 |
| Vehicle Expenses | 500 | 0.2 | 729 | 0.4 | 2,000 | 0.1 | 2,812 | 0.2 | 1,719 |
| Travel and Entertainment | 450 | 0.2 | 175 | 0.1 | 1,800 | 0.1 | 1,421 | 0.1 | 1,980 |
| Collection Agency Expense | 200 | 0.1 | 0 | 0.0 | 800 | 0.1 | 179 | 0.0 | 320 |
| Legal and Professional Fees | 7,450 | 2.8 | 7,450 | 3.8 | 29,800 | 2.0 | 29,800 | 2.1 | 13,400 |
| Contributions and Donations | 100 | 0.0 | 150 | 0.1 | 400 | 0.0 | 650 | 0.0 | 769 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 400 | 0.0 | 550 | 0.0 | 1,441 |
| Miscellaneous | 500 | 0.2 | 784 | 0.4 | 2,000 | 0.1 | 3,427 | 0.2 | 1,036 |
| Total General and Administrative Expense | 50,750 | 19.3 | 50,281 | 25.5 | 203,000 | 13.3 | 207,171 | 14.6 | 210,837 |

Page 1 of 1

001414

## Diehl Woodworking Machinery, Inc.
### Other (Income) and Expense

| | Month Ended Apr 30 2007 | | | | Year to Date Apr 30 2007 | | | | Year to Date 30-Apr-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Interest Expense: | | | | | | | | | |
| National City Bank Revolver | 50 | 0.0 | 29 | 0.0 | 1,500 | 0.6 | 4,205 | 1.6 | 4,799 |
| National City Bank Term Loan | 500 | 0.2 | 467 | 0.2 | 2,050 | 0.8 | 2,000 | 0.8 | 2,459 |
| Capital Lease Obligation | 150 | 0.1 | 143 | 0.1 | 600 | 0.2 | 629 | 0.2 | 1,081 |
| Note Payable to Shareholder | 100 | 0.0 | 110 | 0.0 | 400 | 0.2 | 461 | 0.2 | 613 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,174 |
| WAMCO Purchase Debt | 1,050 | 0.4 | 1,025 | 0.4 | 4,350 | 1.7 | 4,378 | 1.7 | 6,513 |
| Risk Insurance | 250 | 0.1 | 153 | 0.1 | 1,000 | 0.4 | 1,612 | 0.6 | 424 |
| Net Interest (Income)/Expense | 2,100 | 0.8 | 1,927 | 0.7 | 9,900 | 3.8 | 13,284 | 5.1 | 17,064 |
| | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other (Income)/Expense | 0 | 0.0 | 558 | 0.2 | 0 | 0.0 | 266 | 0.1 | (13,129) |
| Total Other (Income)/Expense | 0 | 0.0 | 558 | 0.2 | 0 | 0.0 | 266 | 0.1 | (13,129) |
| | | | | | | | | | |
| Amortization Expense: | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.5 | 1,194 | 0.5 | 4,800 | 1.8 | 4,778 | 1.8 | 4,778 |
| Noncompete Agreement - WAMCO | 1,000 | 0.4 | 1,000 | 0.4 | 4,000 | 1.5 | 4,000 | 1.5 | 4,000 |
| | 2,200 | 0.8 | 2,194 | 0.8 | 8,800 | 3.4 | 8,778 | 3.3 | 8,778 |

Page 1 of 1

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | Apr 30, 2007 | Mar 31, 2007 | Apr 30, 2006 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 25,955 | 160,013 | 20,947 |
| Notes and Accounts Receivable - Net | 319,911 | 328,804 | 320,235 |
| Inventories | 914,798 | 888,590 | 1,000,586 |
| Other Current Assets | 25,534 | 34,540 | 18,025 |
| TOTAL CURRENT ASSETS | 1,286,197 | 1,412,948 | 1,359,793 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 888,728 |
| Accumulated Depreciation | (580,587) | (573,197) | (515,911) |
| NET FIXED ASSETS | 337,886 | 345,277 | 372,817 |
| Unamortized Covenant not to Compete from WAMCO | 5,000 | 6,000 | 17,000 |
| Unamortized Goodwill - WAMCO Purchase | 149,306 | 150,500 | 163,639 |
| TOTAL ASSETS | 1,778,389 | 1,914,725 | 1,913,250 |

## Liabilities and Equity

| | Apr 30, 2007 | Mar 31, 2006 | Apr 30, 2006 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 6,000 | 119,000 | 140,000 |
| Current Portion of Long Term Debt and Lease | 178,369 | 178,975 | 216,899 |
| Accounts Payable and Outstanding Checks | 114,658 | 91,804 | 99,822 |
| Accrued Expenses | 130,083 | 141,279 | 199,831 |
| Customer Deposits | 340,588 | 329,930 | 170,448 |
| TOTAL CURRENT LIABILITIES | 769,699 | 860,987 | 823,001 |
| Long Term Debt and Lease net of Current Portion | 152,387 | 167,383 | 307,222 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 456,303 | 486,355 | 383,927 |
| TOTAL STOCKHOLDERS' EQUITY | 856,303 | 886,355 | 783,927 |
| TOTAL LIABILITIES AND EQUITY | 1,778,389 | 1,914,725 | 1,913,250 |

00141

## Diehl Woodworking Machinery, Inc.
## Balance Sheet Detail - Assets

| | Apr 30, 2007 | Mar 31, 2007 | Apr 30, 2006 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 23,955 | 156,013 | 18,947 |
| Cash On Hand and in Local Accounts | 2,000 | 2,000 | 2,000 |
| **Total Cash** | 25,955 | 160,013 | 20,947 |
| | | | |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 334,911 | 344,804 | 330,116 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| **Net Trade Receivables** | 319,911 | 329,804 | 320,116 |
| Employee Receivables | 0 | 0 | 119 |
| **Total Net Accounts Receivable** | 319,911 | 329,804 | 320,235 |
| | | | |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 38,537 | 40,102 | 64,880 |
| Finished Machines - DWMI | 45,080 | 88,074 | 105,742 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 807,956 | 746,653 | 826,940 |
| Other Parts - WAMCO | 154,340 | 149,659 | 157,426 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 118,661 | 111,681 | 119,188 |
| **Net Inventories at Standard Cost** | 1,264,573 | 1,236,169 | 1,374,176 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (170,100) |
| Less Current Year Valuation Reserve | (2,200) | (3,300) | (3,400) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (214,075) | (210,779) | (200,090) |
| **Net Inventories** | 914,798 | 888,590 | 1,000,586 |

| | Apr 30, 2007 | Mar 31, 2006 | Apr 30, 2006 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 7,264 | 12,391 | 424 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | (6,000) |
| Prepaid/(Accrued) Trade Shows | 3,808 | 6,958 | 6,019 |
| Deposits with Vendors | 13,225 | 13,225 | 106,025 |
| Other | 1,237 | 1,967 | 1,843 |
| **Total Other Current Assets** | 25,534 | 34,540 | 1,925 |
| | | | |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 455,459 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 44,518 |
| Computer Equipment and Software | 109,933 | 109,933 | 109,552 |
| Office Equipment | 22,288 | 22,288 | 20,239 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| **Total Fixed Assets at Cost** | 918,473 | 918,473 | 888,728 |
| | | | |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (14,405) | (14,143) | (11,662) |
| Machinery and Equipment | (269,016) | (264,961) | (222,039) |
| Machinery and Equipment - Leased | (40,886) | (39,997) | (30,320) |
| Tooling | (120,000) | (120,000) | (127,290) |
| Automobiles and Trucks | (28,689) | (27,482) | (16,546) |
| Computer Equipment and Software | (80,330) | (79,634) | (84,510) |
| Office Equipment | (17,102) | (16,926) | (16,994) |
| Furniture and Fixtures | (10,160) | (10,054) | (10,890) |
| **Total Accumulated Depreciation** | (580,587) | (573,197) | (515,911) |

00141

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | Apr 30, 2007 | Mar 31, 2006 | Apr 30, 2006 |
|---|---|---|---|
| | 178,369 | 178,975 | 211,889 |
| **Current Portion of:** | | | |
| Term Loans | 25,774 | 27,163 | 23,668 |
| Capital Lease Obligation | 23,751 | 23,630 | 23,337 |
| Note Payable to Shareholder | 8,317 | 8,276 | 8,842 |
| Note Payable to Ford Motor Credit | 9,147 | 9,098 | 0 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 0 |
| WAMCO Debt | | | ___,350 |
| | 111,380 | 110,807 | 1__,702 |
| **Long Term Portion of:** | | | |
| Term Loans | 40,250 | 42,167 | __,024 |
| Capital Lease Obligation | 2,147 | 4,182 | __,898 |
| Note Payable to Shareholder | 13,431 | 14,143 | __,748 |
| Note Payable to Ford Motor Credit | 18,387 | 19,172 | 0 |
| WAMCO Debt | 78,172 | 87,719 | __,552 |
| | 152,387 | 167,383 | 305,222 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 327,507 | 327,507 | 520,055 |
| Distributions Made | 0 | 0 | (106,383) |
| Year to Date Income/(Loss) | 128,796 | 158,848 | (36,445) |
| | 456,303 | 486,355 | 3__,327 |

| | Apr 30, 2007 | Mar 31, 2007 | Apr 30, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 8,794 | 7,061 | 9,780 |
| Vacation Pay - Factory | 32,644 | 33,907 | 39,924 |
| Bonuses | 0 | 0 | 30,000 |
| Total Accrued Compensation | 41,437 | 40,968 | 89,705 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 16,765 | 24,446 | 25,598 |
| Warranty | 19,310 | 19,980 | 13,456 |
| Dealer Commissions | 8,824 | 10,919 | 301 |
| Group Health Insurance | 0 | 0 | 17,347 |
| Product Development | 0 | 0 | 1,600 |
| Employee Withholdings | (45) | 987 | 85 |
| Company Match for 401(k) Plan | 0 | 0 | 0 |
| Interest on Bank Debt | 326 | 1,205 | 843 |
| Interest on Shareholder Debt | 0 | 0 | 556 |
| Other | 16,266 | 17,278 | 15,528 |
| Total Other Accrued Expenses | 61,446 | 74,815 | 75,314 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 27,200 | 25,500 | 29,795 |
| Sales and Use Taxes | 0 | 0 | 17 |
| Employer Portion of FICA Taxes and UC Taxes | (0) | (4) | (0) |
| | 27,200 | 25,496 | 29,812 |
| Total Accrued Expenses | 130,083 | 141,279 | 194,831 |

001418

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended May 31, 2007 | | Year to Date May 31, 2007 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 129,250 | 57,534 | 1,003,000 | 875,499 |
| Parts and Other | 164,500 | 190,925 | 822,500 | 791,946 |
| Total | 293,750 | 248,459 | 1,825,500 | 1,667,445 |
| **Gross Margin:** | | | | |
| Machines | 46,850 | 20,661 | 362,350 | 315,026 |
| Percent of Net Sales | 36.2% | 35.9% | 36.1% | 36.0% |
| Parts and Other | 101,900 | 115,084 | 509,500 | 512,282 |
| Percent of Net Sales | 61.9% | 60.3% | 61.9% | 64.7% |
| Variances | (17,450) | (16,420) | (95,450) | (112,703) |
| Percent of Net Sales | -5.9% | -6.6% | -5.2% | -6.8% |
| Total | 131,300 | 119,324 | 776,400 | 714,605 |
| Percent of Net Sales | 44.7% | 48.0% | 42.5% | 42.9% |
| **Operating Income:** | | | | |
| Amount | 9,800 | 17,274 | 172,600 | 168,398 |
| Percent of Net Sales | 3.3% | 7.0% | 9.5% | 10.1% |
| **Net Income:** | | | | |
| Amount | 5,100 | 12,084 | 149,200 | 140,880 |
| Percent of Net Sales | 1.7% | 4.9% | 8.2% | 8.4% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | (184,900) | 148,611 | 125,050 | 401,977 |
| Fixed Asst Purchases | (2,000) | 0 | (10,000) | 0 |
| **Diehl Cash Flow before Financing** | (186,900) | 148,611 | 115,050 | 401,977 |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (700) | (715) | (3,350) | (3,381) |
| (To) WAMCO | (9,000) | (18,088) | (44,600) | (53,711) |
| (To)/From NCB - Installment Loan | (400) | (699) | (2,000) | (2,111) |
| (To) Haas - Capital Lease | (1,950) | (1,924) | (9,550) | (9,523) |
| (To) National City Bank - Term Loans | (3,250) | (4,691) | (17,850) | (19,302) |
| Change in Cash | 0 | (116,493) | 88,500 | (31,949) |
| To/(From Line of Credit | (202,200) | 6,000 | 126,200 | 282,000 |
| Direct Labor | 19,100 | 12,359 | 92,000 | 63,570 |
| Burden Absorption | 84,050 | 54,381 | 404,850 | 279,709 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 930,887 |
| Inventory Turns | | | | 2.2 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 271,663 |
| Days Sales Outstanding | | | | 24.6 |

001419

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended May 31, 2007 | | Year to Date May 31, 2007 | | Year to Date 31-May-06 |
|---|---|---|---|---|---|
| | Budget | Actual | Budget | Actual | |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | | | |
| Net Income | 5,100 | 12,084 | 149,200 | 140,880 | (84,876) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 37,500 | 36,954 | 33,184 |
| Amortization | 2,200 | 2,194 | 11,000 | 10,972 | 10,972 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | | 3,709 |
| Accounts Receivable | (31,250) | 48,248 | (7,150) | 4,945 | 101,066 |
| Inventories | (149,050) | (16,090) | (158,650) | 206,118 | 260,129 |
| Other Current Assets | (18,950) | (29,495) | 31,750 | (4,907) | 8,991 |
| Accounts Payable and Outstanding Checks | 0 | 11,718 | 1,900 | 3,299 | (57,857) |
| Customer Deposits | | 127,254 | 88,050 | 8,883 | 28,978 |
| Accrued Liabilities | (450) | (14,694) | (28,550) | (5,167) | 72,237 |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | (184,900) | 148,611 | 125,050 | 401,977 | 376,533 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (10,000) | 0 | (6,323) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 462 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (10,000) | 0 | (5,861) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | | | |
| Revolving Line of Credit | 202,200 | (6,000) | (126,200) | (282,000) | (172,000) |
| Term Loan | (3,250) | (4,691) | (17,850) | (19,302) | (16,528) |
| Capital Lease Obligation | (1,950) | (1,924) | (9,550) | (9,523) | (8,956) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (700) | (715) | (3,350) | (3,381) | (3,149) |
| (Payment to)/Borrowing from NCB - Installment Loan | (400) | (699) | (2,000) | (2,111) | 0 |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | | | | (20,750) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (9,000) | (18,088) | (44,600) | (53,711) | (41,967) |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | (106,983) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | 186,900 | (32,118) | (203,550) | (370,028) | (370,333) |
| NET INCREASE/(DECREASE) IN CASH | 0 | 116,493 | (88,500) | 31,949 | 339 |
| CASH AT BEGINNING OF PERIOD | 22,000 | 25,955 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | 22,000 | 142,448 | 22,000 | 142,448 | 24,008 |

001421

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Actual | % |
| Net Sales | 293,750 | 100.0 | 248,459 | 100.0 | 1,825,500 | 100.0 | 1,667,445 | 100.0 | 1,855,591 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (76,900) | (26.2) | (53,779) | (21.7) | (512,150) | (28.1) | (434,529) | (26.1) | (485,189) | (26.2) |
| Standard Direct Labor | (13,900) | (4.7) | (10,914) | (4.4) | (84,000) | (4.6) | (75,113) | (4.5) | (104,484) | (5.6) |
| Standard Mfg. and Eng. Burden | (54,200) | (18.5) | (48,021) | (19.3) | (357,500) | (19.6) | (330,496) | (19.8) | (459,482) | (24.8) |
| Variances | (17,450) | (5.9) | (16,420) | (6.6) | (95,450) | (5.2) | (112,703) | (6.8) | (151,264) | (8.2) |
| Total Cost of Sales | (162,450) | (55.3) | (129,134) | (52.0) | (1,049,100) | (57.5) | (952,841) | (57.1) | (1,200,420) | (64.7) |
| GROSS PROFIT | 131,300 | 44.7 | 119,324 | 48.0 | 776,400 | 42.5 | 714,605 | 42.9 | 655,172 | 35.3 |
| Operating Expenses | | | | | | | | | | |
| Selling | (53,900) | (18.4) | (40,844) | (16.4) | (265,800) | (14.6) | (226,509) | (13.6) | (292,506) | (15.8) |
| General and Administrative | (50,750) | (17.3) | (49,526) | (19.9) | (253,750) | (13.9) | (256,696) | (15.4) | (261,114) | (14.1) |
| Research and Development | (16,850) | (5.7) | (11,680) | (4.7) | (84,250) | (4.6) | (63,001) | (3.8) | (88,483) | (4.8) |
| Total Operating Expenses | (121,500) | (41.4) | (102,050) | (41.1) | (603,800) | (33.1) | (546,206) | (32.8) | (642,103) | (34.6) |
| OPERATING INCOME | 9,800 | 3.3 | 17,274 | 7.0 | 172,600 | 9.5 | 168,398 | 10.1 | 13,068 | .7 |
| Interest Income/(Expense) | (2,500) | (0.9) | (3,023) | (1.2) | (12,400) | (0.7) | (16,307) | (1.0) | (21,271) | (1.2) |
| Amortization Expense | (2,200) | (0.8) | (2,194) | (0.9) | (11,000) | (0.6) | (10,972) | (0.7) | (10,972) | (.6) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (75,000) | (4.0) |
| Other Income/(Expense) | 0 | 0.0 | 27 | 0.0 | 0 | 0.0 | (239) | (0.0) | 9,299 | .5 |
| Total Other Income/(Expense) | (4,700) | (1.6) | (5,191) | (2.1) | (23,400) | (1.3) | (27,518) | (1.7) | (97,944) | (5.3) |
| INCOME BEFORE INCOME TAXES | 5,100 | 1.7 | 12,084 | 4.9 | 149,200 | 8.2 | 140,880 | 8.5 | (84,876) | (4.6) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | 5,100 | 1.7 | 12,084 | 4.9 | 149,200 | 8.2 | 140,880 | 8.5 | (84,876) | (4.6) |

001422

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | Year to Date | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 60,250 | 20.5 | 0 | 0.0 | 187,500 | 10.3 | 125,915 | 7.6 | 109,708 | 5.9 |
| Rip Saws - Rebuilt | 51,000 | 17.4 | 57,534 | 23.2 | 195,000 | 10.7 | 223,099 | 13.4 | 194,465 | 10.5 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 42,500 | 2.3 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 71,045 | 3.8 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 76,000 | 4.2 | 39,340 | 2.4 | 38,665 | 2.1 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 169,000 | 9.1 |
| Grinders | 18,000 | 6.1 | 0 | 0.0 | 18,000 | 1.0 | 0 | 0.0 | 65,900 | 3.6 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 285,940 | 15.4 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 484,000 | 26.5 | 487,145 | 29.2 | 0 | 0.0 |
| **TOTAL MACHINES** | 129,250 | 44.0 | 57,534 | 23.2 | 1,003,000 | 54.9 | 875,499 | 52.5 | 934,723 | 50.4 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 114,000 | 38.8 | 115,325 | 46.4 | 570,000 | 31.2 | 551,736 | 33.1 | 610,480 | |
| WAMCO Parts | 30,500 | 10.4 | 53,219 | 21.4 | 152,500 | 8.4 | 128,336 | 7.7 | 209,447 | 11.3 |
| Recovered Parts | 11,000 | 3.7 | 14,124 | 5.7 | 55,000 | 3.0 | 66,289 | 4.0 | 55,074 | 3.0 |
| Tooling | 4,500 | 1.5 | 6,114 | 2.5 | 22,500 | 1.2 | 30,138 | 1.8 | 13,119 | 0.7 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,500 | 1.5 | 2,143 | 0.9 | 22,500 | 1.2 | 15,448 | 0.9 | 32,750 | 1.8 |
| **TOTAL OTHER** | 164,500 | 56.0 | 190,925 | 76.8 | 822,500 | 45.1 | 791,946 | 47.5 | 920,869 | 49.6 |
| **TOTAL NET SALES** | 293,750 | 100.0 | 248,459 | 100.0 | 1,825,500 | 100.0 | 1,667,445 | 100.0 | 1,855,591 | 100.0 |
| | 2.9% | | 2.6% | | | | | | | |

001423

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 44,600 | 26.0 | 0 | 0.0 | 135,000 | 28.0 | 95,237 | 24.4 | 93,253 | 5.0 |
| Rip Saws - Rebuilt | 30,250 | 40.7 | 36,873 | 35.9 | 127,700 | 34.5 | 149,902 | 32.8 | 126,514 | 34.9 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 22,250 | 47.6 | 0 | 0.0 | 60,567 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 4.7 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 44,200 | 0.0 | 0 | 0.0 | 22,073 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 100.0 | 24,172 | 38.6 | 0 | 32.9 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 134,577 | 30.4 |
| Grinders | 7,550 | 58.1 | 0 | 0.0 | 7,550 | 58.1 | 0 | 0.0 | 46,192 | 15.8 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 240,779 | 29.9 |
| Tenoners - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 303,950 | 37.2 | 291,162 | 40.2 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 82,400 | 36.2 | 36,873 | 35.9 | 640,650 | 36.1 | 560,473 | 36.0 | 723,954 | 32.5 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 43,510 | 62.3 | 233,500 | 59.0 | 207,178 | 59.0 | 238,135 | (13.7) |
| WAMCO Parts | 12,200 | 60.0 | 26,816 | 49.6 | 61,000 | 60.0 | 51,599 | 59.8 | 79,070 | (3.6) |
| Recovered Parts | 550 | 95.0 | 0 | 100.0 | 2,750 | 95.0 | 160 | 99.8 | 308 | 77.7 |
| Tooling | 3,150 | 30.0 | 5,515 | 9.8 | 15,750 | 30.0 | 20,727 | 31.2 | 7,689 | 0.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 62,600 | 61.9 | 75,841 | 60.3 | 313,000 | 61.9 | 279,664 | 64.7 | 325,202 | 64.7 |
| **TOTAL STD. COST OF SALES** | 145,000 | 50.6 | 112,714 | 54.6 | 953,650 | 47.8 | 840,137 | 49.6 | 1,049,156 | 43.5 |

Page 1 of 1

001424

## Diehl Woodworking Machinery, Inc.
## Manufacturing Expenses

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **Direct Labor:** | | | | | | | | | |
| Assembly | 6,850 | 35.9 | 2,246 | 18.2 | 32,950 | 35.8 | 14,033 | 22.1 | 26,374 |
| Machine Shop | 12,250 | 64.1 | 10,113 | 81.8 | 59,050 | 64.2 | 49,538 | 77.9 | 60,872 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 93 |
| Total Direct Labor | 19,100 | 100.0 | 12,359 | 100.0 | 92,000 | 100.0 | 63,570 | 100.0 | 87,340 |
| **Manufacturing Expenses:** | | | | | | | | | |
| Indirect Labor | 12,900 | 67.5 | 11,780 | 95.3 | 62,100 | 67.5 | 57,366 | 90.2 | 86,747 |
| Salaries and Wages | 12,350 | 64.7 | 11,331 | 91.7 | 61,750 | 67.1 | 64,983 | 102.2 | 85,121 |
| Overtime Premium - Factory | 1,050 | 5.5 | 14 | 0.1 | 5,050 | 5.5 | 1,178 | 1.9 | 1,603 |
| Vacation - Factory | 2,450 | 12.8 | 2,450 | 19.8 | 12,250 | 13.3 | 12,250 | 19.3 | 17,250 |
| Holiday - Factory | 1,950 | 10.2 | 1,359 | 11.0 | 5,850 | 6.4 | 4,511 | 7.1 | 6,494 |
| 401(k) Company Match | 350 | 1.8 | 363 | 2.9 | 1,750 | 1.9 | 1,834 | 2.9 | 2,163 |
| Group Insurance | 13,900 | 72.8 | 10,554 | 85.4 | 69,500 | 75.5 | 43,539 | 68.5 | 66,996 |
| Payroll Taxes | 4,650 | 24.4 | 2,996 | 24.2 | 23,250 | 25.3 | 25,208 | 39.7 | 33,707 |
| Benefits Transferred to Selling | (500) | (2.6) | (892) | (7.2) | (2,500) | (2.7) | (4,470) | (7.0) | (4,120) |
| Temporary Employment | 0 | 0.0 | 30 | 0.2 | 0 | 0.0 | 30 | 0.1 | 0 |
| Building Rent | 2,400 | 12.6 | 1,199 | 9.7 | 12,000 | 13.0 | 5,993 | 9.4 | 17,980 |
| Depreciation | 4,850 | 25.4 | 4,944 | 40.0 | 24,250 | 26.4 | 24,718 | 38.9 | 24,934 |
| Insurance Premiums | 4,800 | 25.1 | 4,512 | 36.5 | 24,000 | 26.1 | 23,176 | 36.5 | 20,997 |
| RE and PP Taxes | 1,350 | 7.1 | 1,350 | 10.9 | 6,750 | 7.3 | 6,750 | 10.6 | 6,000 |
| Utilities | 5,850 | 30.6 | 2,561 | 20.7 | 29,250 | 31.8 | 33,398 | 52.5 | 41,413 |
| Pattern Expense | 700 | 3.7 | 75 | 0.6 | 3,500 | 3.8 | 155 | 0.2 | 481 |
| Supplies | 5,900 | 30.9 | 3,350 | 27.1 | 28,800 | 31.3 | 24,304 | 38.2 | 27,337 |
| Repairs and Maintenance - Equipment | 2,150 | 11.3 | (81) | (0.7) | 10,750 | 11.7 | 2,308 | 3.6 | 8,548 |
| Repairs and Maintenance - Building | 7,500 | 39.3 | 937 | 7.6 | 37,500 | 40.8 | 4,935 | 7.8 | 22,689 |
| Vehicle Expense | 100 | 0.5 | 68 | 0.6 | 500 | 0.5 | 830 | 1.3 | 263 |
| Travel and Entertainment | 100 | 0.5 | 187 | 1.5 | 500 | 0.5 | 136 | 0.2 | 51 |
| Miscellaneous | 450 | 2.4 | 114 | 0.9 | 2,250 | 2.5 | 1,029 | 1.6 | 1,535 |
| Total Manufacturing Expenses | 85,250 | 446.3 | 59,199 | 479.0 | 419,050 | 455.5 | 334,161 | 525.7 | 468,189 |
| **Manufacturing Burden Absorption:** | | | | | | | | | |
| Assembly | (28,450) | (415.3) | (9,320) | (415.0) | (136,850) | (415.3) | (58,235) | (415.0) | (109,453) |
| Machine Shop | (50,850) | (415.1) | (41,971) | (415.0) | (245,050) | (415.0) | (205,581) | (415.0) | (252,620) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (163) |
| Manufacturing (Over)/Under Absorption | 5,950 | 31.2 | 7,908 | 64.0 | 37,150 | 40.4 | 70,344 | 110.7 | 105,953 |

00142

## Diehl Woodworking Machinery, Inc.
## Engineering Expenses and Variances

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 14,300 | 74.9 | 11,621 | 94.0 | 71,500 | 77.7 | 57,013 | 89.7 | 82,701 | 94.7 |
| Temporary Labor | 400 | 2.1 | 0 | 0.0 | 2,000 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 3.7 | 273 | 2.2 | 3,500 | 3.8 | 7,584 | 11.9 | 3,973 | 4.6 |
| 401(k) Company Match | 150 | 0.8 | 215 | 1.7 | 750 | 0.8 | 1,063 | 1.7 | 813 | 0.9 |
| Group Insurance | 3,250 | 17.0 | 2,480 | 20.1 | 16,250 | 17.7 | 9,253 | 14.6 | 15,395 | 17.6 |
| Payroll Taxes | 1,250 | 6.5 | 847 | 6.9 | 6,250 | 6.8 | 5,549 | 8.7 | 7,542 | 8.6 |
| Outside Engineering | 400 | 2.1 | 0 | 0.0 | 2,000 | 2.2 | 0 | 0.0 | 90 | 0.1 |
| Supplies | 100 | 0.5 | 63 | 0.5 | 500 | 0.5 | 157 | 0.3 | 107 | 0.1 |
| Equipment Maintenance | 100 | 0.5 | 0 | 0.0 | 500 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 300 | 1.6 | 38 | 0.3 | 1,500 | 1.6 | 60 | 0.1 | 125 | 0.1 |
| Travel and Entertainment | 300 | 1.6 | 0 | 0.0 | 1,500 | 1.6 | 1,915 | 3.0 | 634 | 0.7 |
| Miscellaneous | 700 | 3.7 | 36 | 0.3 | 3,500 | 3.8 | 1,408 | 2.2 | 3,931 | 4.5 |
| Transfer to Research Expense | (16,450) | (86.1) | (11,680) | (94.5) | (82,250) | (89.4) | (63,001) | (99.1) | (86,483) | (99.0) |
| Total Engineering Expenses | 5,500 | 28.8 | 3,893 | 31.5 | 27,500 | 29.9 | 21,000 | 33.0 | 28,828 | 33.0 |
| | | | | | | | | | | |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,700) | (24.8) | (561) | (25.0) | (8,200) | (24.9) | (3,508) | (25.0) | (6,594) | (25.0) |
| Machine Shop | (3,050) | (24.9) | (2,528) | (25.0) | (14,750) | (25.0) | (12,384) | (25.0) | (15,218) | (25.0) |
| | | | | | | | | | | |
| Engineering (Over)/Under Absorption | 750 | 3.9 | 804 | 6.5 | 4,550 | 5.0 | 5,108 | 8.0 | 7,016 | 8.0 |
| | | | | | | | | | | |
| Total (Over)/Under Absorption | 6,700 | 35.1 | 8,712 | 70.5 | 41,700 | 45.3 | 75,452 | 118.7 | 112,969 | 129.3 |
| | | | | | | | | | | |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 25,000 | | 25,000 | | 31,250 | |
| Inventory Valuation | 0 | | (1,100) | | 0 | | (5,695) | | (12,083) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 3,044 | | 14,250 | | 9,672 | | 7,752 | |
| Purchase Discounts | 0 | | (251) | | 0 | | (702) | | (628) | |
| Purchase Price Variance | 0 | | (527) | | 0 | | 976 | | (257) | |
| | | | | | | | | | | |
| Total Material Variance | 7,850 | | 6,166 | | 39,250 | | 29,251 | | 26,035 | |
| | | | | | | | | | | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 331 | | 8,000 | | 2,231 | | 5,959 | |
| Machine Shop | 1,300 | | 1,212 | | 6,500 | | 5,770 | | 6,305 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (4) | |
| | | | | | | | | | | |
| Total Labor Variance | 2,900 | | 1,543 | | 14,500 | | 8,001 | | 12,260 | |
| | | | | | | | | | | |
| Total Variances | 17,450 | | 16,420 | | 95,450 | | 112,703 | | 151,264 | |

( ) Variance is favorable.

001420

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| Salaries and Wages | 22,750 | 7.7 | 19,907 | 8.0 | 113,750 | 6.2 | 101,910 | 6.1 | 124,926 |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.8 | 3,074 | 1.2 | 12,000 | 0.7 | 21,219 | 1.3 | 36,241 |
| Temporary Labor | 0 | 0.0 | 439 | 0.2 | 0 | 0.0 | 1,825 | 0.1 | 0 |
| 401(k) Company Match | 350 | 0.1 | 325 | 0.1 | 1,750 | 0.1 | 1,610 | 0.1 | 1,639 |
| Group Insurance | 3,850 | 1.3 | 3,326 | 1.3 | 19,250 | 1.1 | 14,496 | 0.9 | 17,074 |
| Payroll Taxes | 1,900 | 0.7 | 1,452 | 0.6 | 9,500 | 0.5 | 9,892 | 0.6 | 10,821 |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 500 | 0.0 | 240 | 0.0 | 720 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 250 | 0.0 | 250 | 0.0 | 250 |
| Depreciation | 800 | 0.3 | 794 | 0.3 | 4,000 | 0.2 | 3,969 | 0.2 | 1,310 |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 337 | 0.0 | 562 |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 500 | 0.0 | 0 | 0.0 | 0 |
| Supplies | 250 | 0.1 | 231 | 0.1 | 1,250 | 0.1 | 687 | 0.0 | 883 |
| Outbound Freight | 1,000 | 0.3 | (1,416) | (0.6) | 5,000 | 0.3 | 856 | 0.1 | 2,734 |
| Trade Show Expense | 3,150 | 1.1 | 3,150 | 1.3 | 15,750 | 0.9 | 15,750 | 0.9 | 29,250 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Vehicle Expense | 1,500 | 0.5 | 1,436 | 0.6 | 7,500 | 0.4 | 6,159 | 0.4 | 11,864 |
| Travel - Service Men (net of billing) | 650 | 0.2 | (297) | (0.1) | 3,250 | 0.2 | (1,749) | (0.1) | (1,951) |
| Travel - Other | 700 | 0.2 | 98 | 0.0 | 3,500 | 0.2 | 1,293 | 0.1 | 3,283 |
| Commissions | 7,250 | 2.5 | 4,924 | 2.0 | 32,550 | 1.8 | 29,782 | 1.8 | 25,382 |
| Advertising and Literature | 2,400 | 0.8 | 624 | 0.3 | 12,000 | 0.7 | 1,544 | 0.1 | 7,750 |
| Warranty Repair | 3,500 | 1.2 | 3,500 | 1.4 | 17,500 | 1.0 | 17,500 | 1.1 | 12,500 |
| Bad Debt Expense | 1,000 | 0.3 | (820) | (0.3) | 5,000 | 0.3 | (1,817) | (0.1) | 6,714 |
| Miscellaneous | 200 | 0.1 | 0 | 0.0 | 1,000 | 0.1 | 756 | 0.1 | 558 |
| Total Selling Expense | 53,900 | 18.4 | 40,844 | 16.4 | 265,800 | 14.6 | 226,509 | 13.6 | 292,506 |

001427

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 19,800 | 6.7 | 22,220 | 8.9 | 99,000 | 5.4 | 105,203 | 6.3 | 120,265 | 6.5 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 250 | 0.1 | 156 | 0.1 | 1,250 | 0.1 | 1,062 | 0.1 | 1,445 | 0.1 |
| Group Insurance | 2,650 | 0.9 | 3,385 | 1.4 | 13,250 | 0.7 | 11,703 | 0.7 | 12,470 | 0.7 |
| Payroll Taxes | 1,500 | 0.5 | 1,621 | 0.7 | 7,500 | 0.4 | 9,578 | 0.6 | 9,481 | 0.5 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 500 | 0.2 | 254 | 0.1 | 2,500 | 0.1 | 1,268 | 0.1 | 3,800 | 0.2 |
| RE and PP Taxes | 300 | 0.1 | 300 | 0.1 | 1,500 | 0.1 | 1,500 | 0.1 | 5,000 | 0.3 |
| Office Utilities | 950 | 0.3 | 452 | 0.2 | 4,750 | 0.3 | 5,894 | 0.4 | 7,308 | 0.4 |
| Insurance Premiums | 7,750 | 2.6 | 6,559 | 2.6 | 38,750 | 2.1 | 36,819 | 2.2 | 37,331 | 2.0 |
| Depreciation | 1,850 | 0.6 | 1,653 | 0.7 | 9,250 | 0.5 | 8,267 | 0.5 | 6,940 | 0.4 |
| Telephone and Telefax | 1,200 | 0.4 | 1,029 | 0.4 | 5,250 | 0.3 | 5,134 | 0.3 | 5,116 | 0.3 |
| Equipment Rental and Maintenance | 350 | 0.1 | 419 | 0.2 | 6,000 | 0.3 | 3,489 | 0.2 | 7,937 | 0.4 |
| Postage and UPS | 600 | 0.2 | 98 | 0.0 | 1,750 | 0.1 | 1,648 | 0.1 | 1,626 | 0.1 |
| Supplies Expense | 1,000 | 0.3 | 166 | 0.1 | 3,000 | 0.2 | 3,588 | 0.2 | 2,899 | 0.2 |
| Office Cleaning | 450 | 0.2 | 900 | 0.4 | 5,000 | 0.3 | 4,500 | 0.3 | 4,500 | 0.2 |
| Payroll Charges | 1,250 | 0.4 | 407 | 0.2 | 2,250 | 0.1 | 2,163 | 0.1 | 2,670 | 0.1 |
| Bank Charges | 500 | 0.2 | 1,284 | 0.5 | 6,250 | 0.3 | 7,417 | 0.4 | 5,405 | 0.3 |
| Vehicle Expenses | 450 | 0.2 | 528 | 0.2 | 2,500 | 0.1 | 3,340 | 0.2 | 2,328 | 0.1 |
| Travel and Entertainment | 200 | 0.1 | 344 | 0.1 | 2,250 | 0.1 | 1,766 | 0.1 | 2,257 | 0.1 |
| Collection Agency Expense | 0 | 0.0 | 90 | 0.0 | 1,000 | 0.1 | 269 | 0.0 | 320 | 0.0 |
| Legal and Professional Fees | 7,450 | 2.5 | 7,450 | 3.0 | 37,250 | 2.0 | 37,250 | 2.2 | 18,453 | 1.0 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 500 | 0.0 | 650 | 0.0 | 964 | 0.1 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 500 | 0.0 | 550 | 0.0 | 1,441 | 0.1 |
| Miscellaneous | 500 | 0.2 | 212 | 0.1 | 2,500 | 0.1 | 3,639 | 0.2 | 1,159 | 0.1 |
| Total General and Administrative Expense | 50,750 | 17.3 | 49,526 | 19.9 | 253,750 | 13.9 | 256,696 | 15.4 | 261,114 | |

001428

## Diehl Woodworking Machinery, Inc.
### Other (Income) and Expense

| | Month Ended May 31, 2007 | | | | Year to Date May 31, 2007 | | | | Year to Date 31-May-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 550 | 0.2 | 2 | 0.0 | 2,050 | 0.7 | 4,207 | 1.4 | 5,516 | 1.9 |
| National City Bank Term Loan | 500 | 0.2 | 445 | 0.2 | 2,550 | 0.9 | 2,445 | 0.8 | 3,485 | 1.2 |
| Capital Lease Obligation | 100 | 0.0 | 133 | 0.1 | 700 | 0.2 | 762 | 0.3 | 1,329 | 0.5 |
| Note Payable to Shareholder | 100 | 0.0 | 107 | 0.0 | 500 | 0.2 | 567 | 0.2 | 758 | 0.3 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,426 | 0.5 |
| WAMCO Purchase Debt | 1,000 | 0.3 | 1,912 | 0.7 | 5,350 | 1.8 | 6,289 | 2.1 | 8,033 | 2.7 |
| Risk Insurance | 250 | 0.1 | 425 | 0.1 | 1,250 | 0.4 | 2,037 | 0.7 | 724 | 0.3 |
| Net Interest (Income)/Expense | 2,500 | 0.9 | 3,023 | 1.0 | 12,400 | 4.2 | 16,307 | 5.6 | 21,271 | 7.2 |
| | | | | | | | | | | |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,709 | 1.3 |
| Other (Income)/Expense | 0 | 0.0 | (27) | (0.0) | 0 | 0.0 | 239 | 0.1 | (13,008) | (4.4) |
| Total Other (Income)/Expense | 0 | 0.0 | (27) | (0.0) | 0 | 0.0 | 239 | 0.1 | (9,299) | (3.2) |
| | | | | | | | | | | |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.4 | 1,194 | 0.4 | 6,000 | 2.0 | 5,972 | 2.0 | 5,972 | 2.0 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 5,000 | 1.7 | 5,000 | 1.7 | 5,000 | 1.7 |
| | 2,200 | 0.8 | 2,194 | 0.8 | 11,000 | 3.7 | 10,972 | 3.7 | 10,972 | 3.7 |

001429

## Diehl Woodworking Machinery, Inc.
### Balance Sheet

### Assets

| | May 31, 2007 | Apr 30, 2007 | May 31, 2006 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 142,448 | 25,955 | 24,008 |
| Notes and Accounts Receivable - Net | 271,663 | 319,911 | 273,859 |
| Inventories | 930,887 | 914,798 | 1,042,117 |
| Other Current Assets | 55,028 | 25,534 | 34,746 |
| **TOTAL CURRENT ASSETS** | 1,400,026 | 1,286,197 | 1,374,729 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 873,551 |
| Accumulated Depreciation | (587,978) | (580,587) | (505,082) |
| **NET FIXED ASSETS** | 330,495 | 337,886 | 368,469 |
| Unamortized Covenant not to Compete from WAMCO | 4,000 | 5,000 | 16,000 |
| Unamortized Goodwill - WAMCO Purchase | 148,111 | 149,306 | 162,445 |
| **TOTAL ASSETS** | 1,882,633 | 1,778,389 | 1,921,642 |

### Liabilities and Equity

| | May 31, 2007 | Apr 30, 2006 | May 31, 2006 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 0 | 6,000 | 10,000 |
| Current Portion of Long Term Debt and Lease | 176,961 | 178,369 | 26,443 |
| Accounts Payable and Outstanding Checks | 126,376 | 114,658 | 168,639 |
| Accrued Expenses | 115,389 | 130,083 | 130,083 |
| Customer Deposits | 467,842 | 340,588 | 265,549 |
| **TOTAL CURRENT LIABILITIES** | 886,568 | 769,699 | 870,849 |
| Long Term Debt and Lease net of Current Portion | 127,678 | 152,387 | 262,297 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 468,387 | 456,303 | 334,496 |
| **TOTAL STOCKHOLDERS' EQUITY** | 868,387 | 856,303 | 734,496 |
| **TOTAL LIABILITIES AND EQUITY** | 1,882,633 | 1,778,389 | 1,921,642 |

001430

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | May 31, 2007 | Apr 30, 2007 | May 31, 2006 |
|---|---|---|---|
| **Cash:** | | | |
| National City Bank Operating Account | 135,739 | 23,955 | 22,008 |
| Cash On Hand and In Local Accounts | 6,709 | 2,000 | 2,000 |
| Total Cash | 142,448 | 25,955 | 24,008 |
| **Accounts Receivable:** | | | |
| Trade Accounts Receivable | 286,228 | 334,911 | 285,078 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| Net  Trade Receivables | 271,228 | 319,911 | 275,078 |
| Employee Receivables | 435 | 0 | (1,219) |
| Total Net Accounts Receivable | 271,663 | 319,911 | 273,859 |
| **Inventories:** | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 44,623 | 38,537 | 69,185 |
| Finished Machines - DWMI | 45,104 | 45,080 | 80,569 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 788,450 | 807,956 | 805,219 |
| Other Parts - WAMCO | 161,237 | 154,340 | 167,706 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 145,148 | 118,661 | 197,577 |
| Net Inventories at Standard Cost | 1,284,562 | 1,264,573 | 1,420,256 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (170,100) |
| Less Current Year Valuation Reserve | (1,100) | (2,200) | (1,700) |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (219,075) | (214,075) | (206,340) |
| Net Inventories | 930,887 | 914,798 | 1,042,117 |

| | May 31, 2007 | Apr 30, 2006 | May 31, 2006 |
|---|---|---|---|
| **Other Current Assets:** | | | |
| Prepaid Insurance | 34,905 | 7,264 | 7,729 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | 7,750 |
| Prepaid/(Accrued) Trade Shows | 955 | 3,808 | 994 |
| Deposits with Vendors | 19,042 | 13,225 | 539 |
| Other | 126 | 1,237 | (766) |
| Total Other Current Assets | 55,028 | 25,534 | 34,746 |
| **Fixed Assets:** | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 448,959 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 74,018 |
| Computer Equipment and Software | 109,933 | 109,933 | 93,952 |
| Office Equipment | 22,288 | 22,288 | 22,562 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 918,473 | 918,473 | 873,551 |
| **Accumulated Depreciation:** | | | |
| Loaner Chain | (14,667) | (14,405) | (16,524) |
| Machinery and Equipment | (273,071) | (269,016) | (225,614) |
| Machinery and Equipment - Leased | (41,775) | (40,886) | (40,886) |
| Tooling | (120,000) | (120,000) | (120,000) |
| Automobiles and Trucks | (29,896) | (28,689) | (116,519) |
| Computer Equipment and Software | (81,027) | (80,330) | (77,227) |
| Office Equipment | (17,277) | (17,102) | (10,094) |
| Furniture and Fixtures | (10,266) | (10,160) | (9,996) |
| Total Accumulated Depreciation | (587,978) | (580,587) | (505,082) |

Page 1 of 1

## Diehl Woodworking Machinery, Inc.
## Balance Sheet Detail - Liabilities and Stockholders' Equity

| | May 31, 2007 | Apr 30, 2007 | May 31, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 23,000 | 25,774 | 37,668 |
| Capital Lease Obligation | 23,873 | 23,751 | 27,718 |
| Note Payable to Shareholder | 8,317 | 8,317 | 22,974 |
| Note Payable to Ford Motor Credit | 9,237 | 9,147 | 25,073 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 0 |
| WAMCO Debt | 112,533 | 111,380 | 109,243 |
| | 176,961 | 178,369 | 208,443 |
| **Long Term Portion of:** | | | |
| Term Loans | 38,333 | 40,250 | 60,718 |
| Capital Lease Obligation | 101 | 2,147 | 22,974 |
| Note Payable to Shareholder | 12,715 | 13,431 | 25,073 |
| Installment Loan - NCB | 17,598 | 18,387 | 0 |
| WAMCO Debt | 58,930 | 78,172 | 180,131 |
| | 127,678 | 152,387 | 284,297 |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 327,507 | 327,507 | 520,455 |
| Distributions Made | 0 | 0 | (106,883) |
| Year to Date Income/(Loss) | 140,880 | 128,796 | (80,876) |
| | 468,387 | 456,303 | 333,696 |

| | May 31, 2007 | Apr 30, 2007 | May 31, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 13,691 | 8,794 | 18,683 |
| Vacation Pay - Factory | 30,983 | 32,644 | 37,964 |
| Bonuses | 0 | 0 | 30,000 |
| Total Accrued Compensation | 44,674 | 41,437 | 96,647 |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 6,186 | 16,765 | 30,559 |
| Warranty | 20,996 | 19,310 | 10,637 |
| Dealer Commissions | 8,824 | 8,824 | 390 |
| Group Health Insurance | 1,375 | 0 | 17,347 |
| Product Development | 0 | 0 | 2,000 |
| Employee Withholdings | (1,233) | (45) | (985) |
| Company Match for 401(k) Plan | 0 | 0 | (23) |
| Interest on Bank Debt | 360 | 326 | 806 |
| Interest on Shareholder Debt | 0 | 0 | 0 |
| Other | 15,440 | 16,266 | 17,500 |
| Total Other Accrued Expenses | 51,947 | 61,446 | 78,231 |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 19,596 | 27,200 | 22,324 |
| Sales and Use Taxes | 0 | 0 | 17 |
| Employer Portion of FICA Taxes and UC Taxes | (828) | (0) | (0) |
| | 18,768 | 27,200 | 22,341 |
| Total Accrued Expenses | 115,389 | 130,083 | 197,219 |

001432

Diehl Woodworking Machinery, Inc.
Financial Highlights

|  | Month Ended June 30, 2007 | | Year to Date June 30, 2007 | |
|---|---|---|---|---|
|  | Budget | Actual | Budget | Actual |
| **Net Sales:** | | | | |
| Machines | 186,000 | 74,980 | 1,189,000 | 950,479 |
| Parts and Other | 164,500 | 161,943 | 987,000 | 953,890 |
| Total | 350,500 | 236,923 | 2,176,000 | 1,904,369 |
| **Gross Margin:** | | | | |
| Machines | 62,100 | (589) | 424,450 | 314,437 |
| Percent of Net Sales | 33.4% | -0.8% | 35.7% | 33.1% |
| Parts and Other | 101,900 | 109,385 | 611,400 | 621,667 |
| Percent of Net Sales | 61.9% | 67.5% | 61.9% | 65.2% |
| Variances | (18,400) | (16,221) | (113,850) | (128,924) |
| Percent of Net Sales | -5.2% | -6.8% | -5.2% | -6.8% |
| Total | 143,600 | 92,575 | 922,000 | 807,179 |
| Percent of Net Sales | 41.0% | 39.1% | 42.4% | 42.4% |
| **Operating Income:** | | | | |
| Amount | 23,350 | (8,998) | 197,950 | 159,401 |
| Percent of Net Sales | 6.7% | -3.8% | 9.1% | 8.4% |
| **Net Income:** | | | | |
| Amount | 18,550 | (13,078) | 169,750 | 127,802 |
| Percent of Net Sales | 5.3% | -5.5% | 7.8% | 6.7% |
| **Cash Flow:** | | | | |
| (To)/From Operating Activities | 108,100 | (20,818) | 235,150 | 381,159 |
| Fixed Asst Purchases | (2,000) | 0 | (12,000) | 0 |
| **Diehl Cash Flow before Financing** | 106,100 | (20,818) | 223,150 | 381,159 |
| Capital Lease | 0 | 0 | 0 | 0 |
| (To)/From Shareholders | (650) | (678) | (4,000) | (4,059) |
| (To) WAMCO | (9,100) | (9,114) | (53,700) | (62,825) |
| (To)/From NCB - Installment Loan | (400) | (744) | (2,400) | (2,855) |
| (To) Haas - Capital Lease | (1,900) | (1,934) | (11,450) | (11,456) |
| (To) National City Bank - Term Loans | (3,350) | (1,917) | (21,200) | (21,219) |
| Change in Cash | 2,000 | 35,205 | 88,500 | 20,542 |
| To/(From Line of Credit | 92,700 | 0 | 218,900 | 299,287 |
| Direct Labor | 18,250 | 13,052 | 110,250 | 76,622 |
| Burden Absorption | 80,350 | 57,428 | 485,200 | 337,137 |
| **Inventory (Net of Reserves)** | | | | |
| Balance, Net of Reserves | | | | 931,846 |
| Inventory Turns | | | | 2.1 |
| **Trade Accounts Receivable:** | | | | |
| Balance, Net of Reserves | | | | 274,158 |
| Days Sales Outstanding | | | | 26.1 |

001433

Chuili Woodworking Machinery, Inc.
Financial Statement Comments
June 30, 2007

| | Budget | Actual | Favorable (Unfavorable) | Comment |
|---|---|---|---|---|
| **Manufacturing Expenses:** | | | | |
| Direct Labor | 18,250 | 13,052 | (5,198) | Lower than anticipated orders. |
| Group Insurance | 13,900 | 11,282 | 2,618 | Actual headcount lower than budget |
| Utilities | 5,850 | 2,458 | 3,392 | Budget represents 1/12 annual expense |
| Burden Absorption | (75,750) | (54,165) | (21,585) | Due to low direct labor hours |
| **Engineering:** | | | | |
| Salaries and Wages | 14,300 | 11,422 | 2,878 | Budgeted new employee not yet hired |
| Group Insurance | 3,250 | 2,480 | 770 | Budgeted new employee not yet hired |
| **Selling Expenses:** | | | | |
| Salaries and Wages | 22,750 | 19,574 | 3,176 | Anticipated partial restoration of salary decreases not completed. |
| Commissions | 6,000 | 1,303 | 4,697 | Eligible sales: budget 1.9%, actual 0.7% |
| Advertising & Literature | 2,400 | 0 | 2,400 | Budget represents 1/12 annual expense |
| **Adminstrative Expenses:** | | | | |
| Insurance Expense | 7,750 | 6,644 | 1,106 | Reduction in renewal premiums |
| Eqpt Rental/Maint | 1,200 | 3,291 | (2,091) | Quarterly billing for postage/shipping rental; printer maintenance contract |

001434

Diehl Woodworking Machinery, Inc.
Statement of Cash Flows

| | Month Ended June 30, 2007 | | Year to Date June 30, 2007 | | Year to Date 30-Jun-06 |
| --- | --- | --- | --- | --- | --- |
| | Budget | Actual | Budget | Actual | |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income | 18,550 | (13,078) | 169,750 | 127,802 | (13,037) |
| Adjustments to Reconcile Net Income to Net Cash Provided/(Used) by Operating Activities: | | | | | |
| Depreciation | 7,500 | 7,391 | 45,000 | 44,345 | 39,848 |
| Amortization | 2,200 | 2,194 | 13,200 | 13,167 | 13,167 |
| (Gain)/Loss on Sale or Disposal of Fixed Assets | 0 | 0 | 0 | 0 | 3,709 |
| Accounts Receivable | (56,750) | (2,496) | (63,900) | 2,449 | 30,802 |
| Inventories | (63,250) | (958) | (221,900) | 205,160 | 170,153 |
| Other Current Assets | 8,150 | 17,607 | 39,900 | 12,700 | 7,781 |
| Accounts Payable and Outstanding Checks | 0 | 9,835 | 1,900 | 13,134 | (40,156) |
| Customer Deposits | 198,800 | (20,224) | 286,850 | (11,341) | 45,931 |
| Accrued Liabilities | (7,100) | (21,089) | (35,650) | (26,256) | (12,109) |
| NET CASH (USED)/PROVIDED BY OPERATING ACTIVITIES | 108,100 | (20,818) | 235,150 | 381,159 | 246,089 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Purchase of Fixed Assets | (2,000) | 0 | (12,000) | 0 | (6,323) |
| Proceeds from Sale of Fixed Assets | 0 | 0 | 0 | 0 | 462 |
| NET CASH (USED)/PROVIDED BY INVESTING ACTIVITIES | (2,000) | 0 | (12,000) | 0 | (5,861) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Revolving Line of Credit | (92,700) | 0 | (218,900) | (282,000) | (44,000) |
| Term Loan | (3,350) | (1,917) | (21,200) | (21,219) | (19,834) |
| Capital Lease Obligation | (1,900) | (1,934) | (11,450) | (11,456) | (10,774) |
| (Payment to)/Borrowing from Shareholders - Note Payable | (650) | (678) | (4,000) | (4,059) | (3,788) |
| (Payment to)/Borrowing from NCB - Installment Loan | (400) | (744) | (2,400) | (2,855) | (24,900) |
| (Payment to)/Borrowing from Shareholders - Unsubordinated Debt | 0 | 0 | 0 | 0 | (50,491) |
| (Payment to)/Borrowing from Affiliates - WAMCO Sub. Debt | (9,100) | (9,114) | (53,700) | (62,825) | 0 |
| Sale/(Purchase) of Treasury Stock | 0 | 0 | 0 | 0 | 0 |
| Distributions to Shareholders | 0 | 0 | 0 | 0 | (106,983) |
| NET CASH (USED)/PROVIDED BY FINANCING ACTIVITIES | (108,100) | (14,387) | (311,650) | (384,415) | (260,770) |
| NET INCREASE/(DECREASE) IN CASH | (2,000) | (35,205) | (88,500) | (3,256) | (20,542) |
| CASH AT BEGINNING OF PERIOD | 22,000 | 142,448 | 110,500 | 110,499 | 23,669 |
| CASH AT END OF PERIOD | 20,000 | 107,243 | 22,000 | 107,243 | 3,126 |

Page 1 of 1

001435

Diehl Woodworking Machinery, Inc.
Income Statements

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 350,500 | 100.0 | 236,923 | 100.0 | 2,176,000 | 100.0 | 1,904,369 | 100.0 | 2,103,108 | 100.0 |
| Cost of Sales: | | | | | | | | | | |
| Material | (91,650) | (26.2) | (53,608) | (22.6) | (603,800) | (27.8) | (488,137) | (25.6) | (538,724) | (25.6) |
| Standard Direct Labor | (17,550) | (5.0) | (13,800) | (5.8) | (101,550) | (4.7) | (88,912) | (4.7) | (111,777) | (5.3) |
| Standard Mfg. and Eng. Burden | (79,300) | (22.6) | (60,720) | (25.6) | (434,800) | (20.0) | (391,216) | (20.5) | (490,919) | (23.3) |
| Variances | (18,400) | (5.3) | (16,221) | (6.9) | (113,850) | (5.2) | (128,924) | (6.8) | (134,460) | (6.4) |
| Total Cost of Sales | (206,900) | (59.0) | (144,349) | (60.9) | (1,254,000) | (57.6) | (1,097,190) | (57.6) | (1,275,880) | (60.7) |
| GROSS PROFIT | 143,600 | 41.0 | 92,575 | 39.1 | 922,000 | 42.4 | 807,179 | 42.4 | 827,228 | 39.3 |
| Operating Expenses | | | | | | | | | | |
| Selling | (52,650) | (15.0) | (38,810) | (16.4) | (318,450) | (14.6) | (265,319) | (13.9) | (336,755) | (16.0) |
| General and Administrative | (50,750) | (14.5) | (50,441) | (21.3) | (304,500) | (14.0) | (307,137) | (16.1) | (286,861) | (13.6) |
| Research and Development | (16,850) | (4.8) | (12,321) | (5.2) | (101,100) | (4.7) | (75,322) | (4.0) | (97,344) | (4.6) |
| Total Operating Expenses | (120,250) | (34.3) | (101,572) | (42.9) | (724,050) | (33.3) | (647,779) | (34.0) | (720,960) | (34.3) |
| OPERATING INCOME | 23,350 | 6.7 | (8,998) | (3.8) | 197,950 | 9.1 | 159,401 | 8.4 | 106,269 | 5.1 |
| Interest Income/(Expense) | (2,600) | (0.7) | (1,958) | (0.8) | (15,000) | (0.7) | (18,265) | (1.0) | (25,405) | (1.2) |
| Amortization Expense | (2,200) | (0.6) | (2,194) | (0.9) | (13,200) | (0.6) | (13,167) | (0.7) | (13,167) | (0.6) |
| Group Management Fee | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (90,000) | (4.3) |
| Other Income/(Expense) | 0 | 0.0 | 72 | 0.0 | 0 | 0.0 | (168) | (0.0) | 9,265 | 0.4 |
| Total Other Income/(Expense) | (4,800) | (1.4) | (4,081) | (1.7) | (28,200) | (1.3) | (31,599) | (1.7) | (119,306) | (5.7) |
| INCOME BEFORE INCOME TAXES | 18,550 | 5.3 | (13,078) | (5.5) | 169,750 | 7.8 | 127,802 | 6.7 | (13,037) | (0.6) |
| State Income Taxes | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NET INCOME | 18,550 | 5.3 | (13,078) | (5.5) | 169,750 | 7.8 | 127,802 | 6.7 | (13,037) | (0.6) |

001436

Diehl Woodworking Machinery, Inc.
Sales by Product Line

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 24,000 | 6.8 | (346) | (0.1) | 211,500 | 9.7 | 125,569 | 6.6 | 156,113 | 7.4 |
| Rip Saws - Rebuilt | 62,000 | 17.7 | 75,326 | 31.8 | 257,000 | 11.8 | 298,425 | 15.7 | 194,465 | 9.2 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 42,500 | 2.0 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 71,045 | 3.4 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 76,000 | 3.5 | 39,340 | 2.1 | 38,665 | 1.8 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 169,000 | 8.0 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 18,000 | 0.8 | 0 | 0.0 | 65,900 | 3.1 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 285,940 | 13.6 |
| Tenoners - Rebuilt | 100,000 | 28.5 | 0 | 0.0 | 100,000 | 4.6 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 0 | 0.0 | 484,000 | 22.2 | 487,145 | 25.6 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 186,000 | 53.1 | 74,980 | 31.6 | 1,189,000 | 54.6 | 950,479 | 49.9 | 981,128 | 46.7 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 114,000 | 32.5 | 84,757 | 35.8 | 684,000 | 31.4 | 636,493 | 33.4 | 730,127 | 34.7 |
| WAMCO Parts | 30,500 | 8.7 | 50,749 | 21.4 | 183,000 | 8.4 | 179,085 | 9.4 | 242,143 | 11.5 |
| Recovered Parts | 11,000 | 3.1 | 14,076 | 5.9 | 66,000 | 3.0 | 80,365 | 4.2 | 90,240 | 4.3 |
| Tooling | 4,500 | 1.3 | 10,354 | 4.4 | 27,000 | 1.2 | 40,492 | 2.1 | 25,446 | 1.2 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 4,500 | 1.3 | 2,008 | 0.8 | 27,000 | 1.2 | 17,455 | 0.9 | 34,025 | 1.6 |
| **TOTAL OTHER** | 164,500 | 46.9 | 161,943 | 68.4 | 987,000 | 45.4 | 953,890 | 50.1 | 1,121,981 | 53.3 |
| **TOTAL NET SALES** | 350,500 | 100.0 | 236,923 | 100.0 | 2,176,000 | 100.0 | 1,904,369 | 100.0 | 2,103,108 | 100.0 |

001437

Diehl Woodworking Machinery, Inc.
Standard Cost of Sales by Product Line

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| **MACHINES:** | | | | | | | | | | |
| Rip Saws | 18,250 | 24.0 | 0 | 100.0 | 153,250 | 27.5 | 95,237 | 24.2 | 123,518 | 20.9 |
| Rip Saws - Rebuilt | 44,800 | 27.7 | 57,337 | 23.9 | 172,500 | 32.9 | 207,239 | 30.6 | 126,514 | 34.9 |
| Gang Rip Saws | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Gang Rip Saws - Rebuilt | 0 | 0.0 | 0 | 0.0 | 22,250 | 47.6 | 0 | 0.0 | 0 | 0.0 |
| Feed Tables | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 60,567 | 14.7 |
| Splicers | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Splicers - Rebuilt | 0 | 0.0 | 0 | 0.0 | 44,200 | 100.0 | 24,172 | 38.6 | 22,073 | 42.9 |
| Moulders - 5000 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Accumould | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Moulders - Rebuilt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 134,577 | 20.4 |
| Grinders | 0 | 0.0 | 0 | 0.0 | 7,550 | 58.1 | 0 | 0.0 | 46,192 | 29.9 |
| Tenoners | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 240,779 | 15.8 |
| Tenoners - Rebuilt | 60,850 | 39.2 | 0 | 0.0 | 60,850 | 39.2 | 0 | 0.0 | 0 | 0.0 |
| Insulation Winders | 0 | 0.0 | 18,232 | 0.0 | 303,950 | 37.2 | 309,394 | 36.5 | 0 | 0.0 |
| All Other | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **TOTAL MACHINES** | 123,900 | 33.4 | 75,569 | (0.8) | 764,550 | 35.7 | 636,042 | 33.1 | 754,220 | 23.1 |
| **OTHER:** | | | | | | | | | | |
| Diehl Parts | 46,700 | 59.0 | 30,032 | 64.6 | 280,200 | 59.0 | 237,210 | 0.0 | 281,138 | 16.1 |
| WAMCO Parts | 12,200 | 60.0 | 16,118 | 68.2 | 73,200 | 60.0 | 67,718 | 62.2 | 90,013 | 0.3 |
| Recovered Parts | 550 | 95.0 | 243 | 98.3 | 3,300 | 95.0 | 403 | 99.5 | 1,490 | 94.1 |
| Tooling | 3,150 | 30.0 | 6,165 | 40.5 | 18,900 | 30.0 | 26,892 | 33.6 | 14,559 | 0.0 |
| Miscellaneous | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Service Revenue | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 | 0 | 100.0 |
| **TOTAL OTHER** | 62,600 | 61.9 | 52,559 | 67.5 | 375,600 | 61.9 | 332,223 | 65.2 | 387,200 | 65.5 |
| **TOTAL STD. COST OF SALES** | 186,500 | 46.8 | 128,128 | 45.9 | 1,140,150 | 47.6 | 968,265 | 49.2 | 1,141,419 | 45.7 |

Page 1 of 1

001438

Diehl Woodworking Machinery, Inc.
Manufacturing Expenses

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | |
| **Direct Labor:** | | | | | | | | | |
| Assembly | 6,550 | 35.9 | 3,594 | 27.5 | 39,500 | 35.8 | 17,627 | 23.0 | 31,669 |
| Machine Shop | 11,700 | 64.1 | 9,457 | 72.5 | 70,750 | 64.2 | 58,995 | 77.0 | 73,288 |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 132 |
| Total Direct Labor | 18,250 | 100.0 | 13,052 | 100.0 | 110,250 | 100.0 | 76,622 | 100.0 | 105,090 |
| **Manufacturing Expenses:** | | | | | | | | | |
| Indirect Labor | 12,350 | 67.7 | 10,190 | 78.1 | 74,450 | 67.5 | 67,556 | 88.2 | 98,037 |
| Salaries and Wages | 12,350 | 67.7 | 11,921 | 91.3 | 74,100 | 67.2 | 76,904 | 100.4 | 97,127 |
| Overtime Premium - Factory | 1,000 | 5.5 | 126 | 1.0 | 6,050 | 5.5 | 1,305 | 1.7 | 1,860 |
| Vacation - Factory | 2,450 | 13.4 | 2,787 | 21.4 | 14,700 | 13.3 | 15,037 | 19.6 | 20,700 |
| Holiday - Factory | 0 | 0.0 | 0 | 0.0 | 5,850 | 5.3 | 4,511 | 5.9 | 6,746 |
| 401(k) Company Match | 350 | 1.9 | 406 | 3.1 | 2,100 | 1.9 | 2,239 | 2.9 | 2,674 |
| Group Insurance | 13,900 | 76.2 | 11,282 | 86.4 | 83,400 | 75.7 | 54,821 | 71.6 | 78,081 |
| Payroll Taxes | 4,650 | 25.5 | 3,854 | 29.5 | 27,900 | 25.3 | 29,063 | 37.9 | 38,072 |
| Benefits Transferred to Selling | (500) | (2.7) | (572) | (4.4) | (3,000) | (2.7) | (5,042) | (6.6) | (4,940) |
| Temporary Employment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 30 | 0.0 | |
| Building Rent | 2,400 | 13.2 | 1,199 | 9.2 | 14,400 | 13.1 | 7,191 | 9.4 | 21,576 |
| Depreciation | 4,850 | 26.6 | 4,944 | 37.9 | 29,100 | 26.4 | 29,661 | 38.7 | 29,858 |
| Insurance Premiums | 4,800 | 26.3 | 4,512 | 34.6 | 28,800 | 26.1 | 27,687 | 36.1 | 25,663 |
| RE and PP Taxes | 1,350 | 7.4 | 1,350 | 10.3 | 8,100 | 7.4 | 8,100 | 10.6 | 7,200 |
| Utilities | 5,850 | 32.1 | 2,458 | 18.8 | 35,100 | 31.8 | 35,856 | 46.8 | 44,440 |
| Pattern Expense | 700 | 3.8 | 0 | 0.0 | 4,200 | 3.8 | 155 | 0.2 | 516 |
| Supplies | 5,700 | 31.2 | 2,956 | 22.7 | 34,500 | 31.3 | 27,260 | 35.6 | 33,608 |
| Repairs and Maintenance - Equipment | 2,150 | 11.8 | 241 | 1.9 | 12,900 | 11.7 | 2,549 | 3.3 | 8,787 |
| Repairs and Maintenance - Building | 7,500 | 41.1 | 6,513 | 49.9 | 45,000 | 40.8 | 11,448 | 14.9 | 5,589 |
| Vehicle Expense | 100 | 0.6 | 143 | 1.1 | 600 | 0.5 | 973 | 1.3 | 329 |
| Travel and Entertainment | 100 | 0.6 | 87 | 0.7 | 600 | 0.5 | 223 | 0.3 | 51 |
| Miscellaneous | 450 | 2.5 | 70 | 0.5 | 2,700 | 2.5 | 1,099 | 1.4 | 1,687 |
| Total Manufacturing Expenses | 82,500 | 452.1 | 64,465 | 493.9 | 501,550 | 454.9 | 398,626 | 520.3 | 517,663 |
| **Manufacturing Burden Absorption:** | | | | | | | | | |
| Assembly | (27,200) | (415.3) | (14,917) | (415.0) | (164,050) | (415.3) | (73,152) | (415.0) | (131,428) |
| Machine Shop | (48,550) | (415.0) | (39,248) | (415.0) | (293,600) | (415.0) | (244,829) | (415.0) | (303,598) |
| Tooling | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (231) |
| Manufacturing (Over)/Under Absorption | 6,750 | 37.0 | 10,301 | 78.9 | 43,900 | 39.8 | 80,645 | 105.3 | 82,407 |

Page 1 of 1

001439

Diehl Woodworking Machinery, Inc.
Engineering Expenses and Variances

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 14,300 | 78.4 | 11,422 | 87.5 | 85,800 | 77.8 | 68,435 | 89.3 | 93,741 | 89.2 |
| Temporary Labor | 400 | 2.2 | 0 | 0.0 | 2,400 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Indirect Labor from Manufacturing | 700 | 3.8 | 1,207 | 9.2 | 4,200 | 3.8 | 8,791 | 11.5 | 5,641 | 5.4 |
| 401(k) Company Match | 150 | 0.8 | 213 | 1.6 | 900 | 0.8 | 1,276 | 1.7 | 1,026 | 1.0 |
| Group Insurance | 3,250 | 17.8 | 2,480 | 19.0 | 19,500 | 17.7 | 11,733 | 15.3 | 15,853 | 15.1 |
| Payroll Taxes | 1,250 | 6.9 | 832 | 6.4 | 7,500 | 6.8 | 6,381 | 8.3 | 8,643 | 8.2 |
| Outside Engineering | 400 | 2.2 | 0 | 0.0 | 2,400 | 2.2 | 0 | 0.0 | 90 | 0.1 |
| Supplies | 100 | 0.6 | 252 | 1.9 | 600 | 0.5 | 409 | 0.5 | 107 | 0.1 |
| Equipment Maintenance | 100 | 0.6 | 0 | 0.0 | 600 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Experimental Materials | 300 | 1.6 | 0 | 0.0 | 1,800 | 1.6 | 60 | 0.1 | 125 | 0.1 |
| Travel and Entertainment | 300 | 1.6 | 22 | 0.2 | 1,800 | 1.6 | 1,937 | 2.5 | 634 | 0.6 |
| Miscellaneous | 700 | 3.8 | 0 | 0.0 | 4,200 | 3.8 | 1,408 | 1.8 | 3,931 | 3.7 |
| Transfer to Research Expense | (16,450) | (90.1) | (12,321) | (94.4) | (98,700) | (89.5) | (75,322) | (98.3) | (97,344) | (92.6) |
| **Total Engineering Expenses** | 5,500 | 30.1 | 4,107 | 31.5 | 33,000 | 29.9 | 25,107 | 32.8 | 32,448 | 30.9 |
| Engineering Burden Absorption: | | | | | | | | | | |
| Assembly | (1,650) | (25.2) | (899) | (25.0) | (9,850) | (24.9) | (4,407) | (25.0) | (7,917) | (25.0) |
| Machine Shop | (2,950) | (25.2) | (2,364) | (25.0) | (17,700) | (25.0) | (14,749) | (25.0) | (18,322) | (25.0) |
| Engineering (Over)/Under Absorption | 900 | 4.9 | 844 | 6.5 | 5,450 | 4.9 | 5,952 | 7.8 | 6,208 | 5.9 |
| Total (Over)/Under Absorption | 7,650 | 41.9 | 11,145 | 85.4 | 49,350 | 44.8 | 86,597 | 113.0 | 88,615 | 84.3 |
| Material Variance: | | | | | | | | | | |
| Obsolescence Provision | 5,000 | | 5,000 | | 30,000 | | 30,000 | | 37,500 | |
| Inventory Valuation | 0 | | (1,100) | | 0 | | (6,795) | | (13,783) | |
| Inventory Shrinkage | 0 | | 0 | | 0 | | 0 | | 0 | |
| Scrap | 2,850 | | 1,195 | | 17,100 | | 10,867 | | 8,569 | |
| Purchase Discounts | 0 | | (192) | | 0 | | (894) | | (810) | |
| Purchase Price Variance | 0 | | (1,297) | | 0 | | (321) | | (125) | |
| Total Material Variance | 7,850 | | 3,606 | | 47,100 | | 32,856 | | 31,352 | |
| Labor Variance: | | | | | | | | | | |
| Assembly | 1,600 | | 856 | | 9,600 | | 3,087 | | 7,030 | |
| Machine Shop | 1,300 | | 614 | | 7,800 | | 6,385 | | 7,468 | |
| Tooling | 0 | | 0 | | 0 | | 0 | | (4) | |
| Total Labor Variance | 2,900 | | 1,470 | | 17,400 | | 9,471 | | 14,494 | |
| Total Variances | 18,400 | | 16,221 | | 113,850 | | 128,924 | | 134,460 | |

( ) Variance is favorable.

001440

Diehl Woodworking Machinery, Inc.
Selling Expenses

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 22,750 | 6.5 | 19,574 | 8.3 | 136,500 | 6.3 | 121,484 | 6.4 | 139,779 | 6.7 |
| Indirect Labor and Benefits from Manufacturing | 2,400 | 0.7 | 2,531 | 1.1 | 14,400 | 0.7 | 23,750 | 1.3 | 41,232 | 2.0 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 350 | 0.1 | 319 | 0.1 | 2,100 | 0.1 | 1,825 | 0.1 | 1,951 | 0.1 |
| Group Insurance | 3,850 | 1.1 | 3,363 | 1.4 | 23,100 | 1.1 | 17,859 | 0.9 | 17,845 | 0.9 |
| Payroll Taxes | 1,900 | 0.5 | 1,427 | 0.6 | 11,400 | 0.5 | 11,319 | 0.6 | 13,316 | 0.6 |
| Building Rent | 100 | 0.0 | 48 | 0.0 | 600 | 0.0 | 288 | 0.0 | 864 | 0.0 |
| RE and PP Taxes | 50 | 0.0 | 50 | 0.0 | 300 | 0.0 | 300 | 0.0 | 300 | 0.0 |
| Depreciation | 800 | 0.2 | 794 | 0.3 | 4,800 | 0.2 | 4,763 | 0.3 | 1,571 | 0.1 |
| Equipment Rental | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 337 | 0.0 | 674 | 0.0 |
| Insurance Premiums | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 0 | 0.0 | 0 | |
| Supplies | 250 | 0.1 | 19 | 0.0 | 1,500 | 0.1 | 706 | 0.0 | 963 | 0.1 |
| Outbound Freight | 1,000 | 0.3 | 1,228 | 0.5 | 6,000 | 0.3 | 2,084 | 0.1 | 5,118 | 0.2 |
| Trade Show Expense | 3,150 | 0.9 | 3,150 | 1.3 | 18,900 | 0.9 | 18,900 | 1.0 | 35,100 | 1.7 |
| Distributor Training | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | |
| Vehicle Expense | 1,500 | 0.4 | 1,966 | 0.8 | 9,000 | 0.4 | 8,125 | 0.4 | 13,031 | 0.6 |
| Travel - Service Men (net of billing) | 650 | 0.2 | (851) | (0.4) | 3,900 | 0.2 | (2,600) | (0.1) | (160) | (0.0) |
| Travel - Other | 700 | 0.2 | 679 | 0.3 | 4,200 | 0.2 | 1,972 | 0.1 | 3,283 | 0.2 |
| Commissions | 6,000 | 1.7 | 1,303 | 0.6 | 38,550 | 1.8 | 31,085 | 1.6 | 31,268 | 1.5 |
| Advertising and Literature | 2,400 | 0.7 | 0 | 0.0 | 14,400 | 0.7 | 1,544 | 0.1 | 8,300 | 0.4 |
| Warranty Repair | 3,500 | 1.0 | 3,500 | 1.5 | 21,000 | 1.0 | 21,000 | 1.1 | 15,000 | 0.7 |
| Bad Debt Expense | 1,000 | 0.3 | (400) | (0.2) | 6,000 | 0.3 | (2,217) | (0.1) | 6,714 | 0.3 |
| Miscellaneous | 200 | 0.1 | 111 | 0.1 | 1,200 | 0.1 | 866 | 0.1 | 606 | 0.0 |
| Total Selling Expense | 52,650 | 15.0 | 38,810 | 16.4 | 318,450 | 14.6 | 265,319 | 13.9 | 336,755 | 16.0 |

001441

Diehl Woodworking Machinery, Inc.
General and Administrative Expenses

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Salaries and Wages | 19,800 | 5.7 | 20,279 | 8.6 | 118,800 | 5.5 | 125,482 | 6.6 | 120,291 | 5.7 |
| Recovery of Salaries | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 401(k) Company Match | 250 | 0.1 | 226 | 0.1 | 1,500 | 0.1 | 1,288 | 0.1 | 1,702 | 0.1 |
| Group Insurance | 2,650 | 0.8 | 3,369 | 1.4 | 15,900 | 0.7 | 15,072 | 0.8 | 13,089 | 0.6 |
| Payroll Taxes | 1,500 | 0.4 | 1,472 | 0.6 | 9,000 | 0.4 | 11,050 | 0.6 | 11,047 | 0.5 |
| Temporary Labor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Building Rent | 500 | 0.1 | 254 | 0.1 | 3,000 | 0.1 | 1,521 | 0.1 | 4,560 | 0.2 |
| RE and PP Taxes | 300 | 0.1 | 300 | 0.1 | 1,800 | 0.1 | 1,800 | 0.1 | 6,000 | 0.3 |
| Office Utilities | 950 | 0.3 | 434 | 0.2 | 5,700 | 0.3 | 6,328 | 0.3 | 7,842 | 0.4 |
| Insurance Premiums | 7,750 | 2.2 | 6,644 | 2.8 | 46,500 | 2.1 | 43,464 | 2.3 | 44,896 | 2.1 |
| Depreciation | 1,850 | 0.5 | 1,653 | 0.7 | 11,100 | 0.5 | 9,921 | 0.5 | 8,419 | 0.4 |
| Telephone and Telefax | 1,050 | 0.3 | 1,065 | 0.5 | 6,300 | 0.3 | 6,199 | 0.3 | 6,159 | 0.3 |
| Equipment Rental and Maintenance | 1,200 | 0.3 | 3,291 | 1.4 | 7,200 | 0.3 | 6,779 | 0.4 | 10,038 | 0.5 |
| Postage and UPS | 350 | 0.1 | 564 | 0.2 | 2,100 | 0.1 | 2,212 | 0.1 | 1,742 | 0.1 |
| Supplies Expense | 600 | 0.2 | 417 | 0.2 | 3,600 | 0.2 | 4,004 | 0.2 | 3,382 | 0.2 |
| Office Cleaning | 1,000 | 0.3 | 900 | 0.4 | 6,000 | 0.3 | 5,400 | 0.3 | 5,400 | 0.3 |
| Payroll Charges | 450 | 0.1 | 280 | 0.1 | 2,700 | 0.1 | 2,443 | 0.1 | 3,073 | 0.2 |
| Bank Charges | 1,250 | 0.4 | 1,113 | 0.5 | 7,500 | 0.3 | 8,530 | 0.5 | 6,598 | 0.3 |
| Vehicle Expenses | 500 | 0.1 | 335 | 0.1 | 3,000 | 0.1 | 3,675 | 0.2 | 2,701 | 0.1 |
| Travel and Entertainment | 450 | 0.1 | 87 | 0.0 | 2,700 | 0.1 | 1,853 | 0.1 | 3,268 | 0.2 |
| Collection Agency Expense | 200 | 0.1 | 130 | 0.1 | 1,200 | 0.1 | 399 | 0.0 | 320 | 0.0 |
| Legal and Professional Fees | 7,450 | 2.1 | 7,450 | 3.1 | 44,700 | 2.1 | 44,700 | 2.4 | 21,803 | 1.0 |
| Contributions and Donations | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 650 | 0.0 | 964 | 0.1 |
| Dues and Subscriptions | 100 | 0.0 | 0 | 0.0 | 600 | 0.0 | 550 | 0.0 | 1,441 | 0.1 |
| Miscellaneous | 500 | 0.1 | 179 | 0.1 | 3,000 | 0.1 | 3,817 | 0.2 | 2,127 | 0.1 |
| Total General and Administrative Expense | 50,750 | 14.5 | 50,441 | 21.3 | 304,500 | 14.0 | 307,137 | 16.1 | 286,861 | 13.6 |

001442

Diehl Woodworking Machinery, Inc.
Other (Income) and Expense

| | Month Ended June 30, 2007 | | | | Year to Date June 30, 2007 | | | | Year to Date 30-Jun-06 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | % | Actual | % | Budget | % | Actual | % | | % |
| Interest Income | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Interest Expense: | | | | | | | | | | |
| National City Bank Revolver | 800 | 0.2 | 0 | 0.0 | 2,850 | 0.8 | 4,207 | 1.2 | 6,602 | 1.9 |
| National City Bank Term Loan | 450 | 0.1 | 425 | 0.1 | 3,000 | 0.9 | 2,869 | 0.8 | 4,157 | 1.2 |
| Capital Lease Obligation | 100 | 0.0 | 123 | 0.0 | 800 | 0.2 | 885 | 0.3 | 1,567 | 0.5 |
| Note Payable to Shareholder | 100 | 0.0 | 104 | 0.0 | 600 | 0.2 | 671 | 0.2 | 901 | 0.3 |
| Shareholder Debt | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1,644 | 0.5 |
| WAMCO Purchase Debt | 900 | 0.3 | 886 | 0.3 | 6,250 | 1.8 | 7,175 | 2.1 | 9,509 | 2.7 |
| Risk Insurance | 250 | 0.1 | 421 | 0.1 | 1,500 | 0.4 | 2,458 | 0.7 | 1,025 | 0.3 |
| Net Interest (Income)/Expense | 2,600 | 0.7 | 1,958 | 0.6 | 15,000 | 4.3 | 18,265 | 5.2 | 25,405 | 7.3 |
| Other (Income)/Expense: | | | | | | | | | | |
| (Gain)/Loss on Sale of Fixed Assets | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,709 | 1.1 |
| Other (Income)/Expense | 0 | 0.0 | (72) | (0.0) | 0 | 0.0 | 168 | 0.1 | (12,974) | (3.7) |
| Total Other (Income)/Expense | 0 | 0.0 | (72) | (0.0) | 0 | 0.0 | 168 | 0.1 | (9,265) | (2.6) |
| Amortization Expense: | | | | | | | | | | |
| Goodwill - WAMCO Purchase | 1,200 | 0.3 | 1,194 | 0.3 | 7,200 | 2.1 | 7,167 | 2.0 | 7,167 | 2.0 |
| Noncompete Agreement - WAMCO | 1,000 | 0.3 | 1,000 | 0.3 | 6,000 | 1.7 | 6,000 | 1.7 | 6,000 | 1.7 |
| | 2,200 | 0.6 | 2,194 | 0.6 | 13,200 | 3.8 | 13,167 | 3.8 | 13,167 | 3.8 |

001443

Diehl Woodworking Machinery, Inc.
Balance Sheet

## Assets

| | June 30, 2007 | May 31, 2007 | June 30, 2006 |
|---|---|---|---|
| **Current Assets:** | | | |
| Cash | 107,243 | 142,448 | 3,126 |
| Notes and Accounts Receivable - Net | 274,158 | 271,663 | 344,123 |
| Inventories | 931,846 | 930,887 | 1,132,092 |
| Other Current Assets | 37,421 | 55,028 | 35,956 |
| TOTAL CURRENT ASSETS | 1,350,668 | 1,400,026 | 1,515,298 |
| **Fixed Assets:** | | | |
| Fixed Assets at Cost | 918,473 | 918,473 | 873,551 |
| Accumulated Depreciation | (595,369) | (587,978) | (511,747) |
| NET FIXED ASSETS | 323,104 | 330,495 | 361,804 |
| Unamortized Covenant not to Compete from WAMCO | 3,000 | 4,000 | 15,000 |
| Unamortized Goodwill - WAMCO Purchase | 146,917 | 148,111 | 161,250 |
| TOTAL ASSETS | 1,823,690 | 1,882,633 | 2,053,352 |

## Liabilities and Equity

| | June 30, 2007 | May 31, 2006 | June 30, 2006 |
|---|---|---|---|
| **Current Liabilities:** | | | |
| Revolving Line of Credit | 0 | 0 | 228,000 |
| Current Portion of Long Term Debt and Lease | 175,800 | 176,951 | 177,991 |
| Accounts Payable and Outstanding Checks | 136,211 | 126,376 | 126,340 |
| Accrued Expenses | 94,300 | 115,389 | 114,873 |
| Customer Deposits | 447,618 | 467,842 | 242,502 |
| TOTAL CURRENT LIABILITIES | 853,929 | 886,568 | 890,706 |
| Long Term Debt and Lease net of Current Portion | 114,452 | 127,678 | 133,312 |
| **Stockholders' Equity:** | | | |
| Capital Stock | 400,000 | 400,000 | 400,000 |
| Treasury Stock | 0 | 0 | 0 |
| Retained Earnings | 455,309 | 468,387 | 406,335 |
| TOTAL STOCKHOLDERS' EQUITY | 855,309 | 868,387 | 806,335 |
| TOTAL LIABILITIES AND EQUITY | 1,823,690 | 1,882,633 | 2,053,352 |

001444

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Assets

| | June 30, 2007 | May 31, 2007 | June 30, 2006 |
|---|---|---|---|
| Cash: | | | |
| National City Bank Operating Account | 105,243 | 135,739 | 1,126 |
| Cash On Hand and In Local Accounts | 2,000 | 6,709 | 2,000 |
| Total Cash | 107,243 | 142,448 | 3,126 |
| | | | |
| Accounts Receivable: | | | |
| Trade Accounts Receivable | 289,158 | 286,228 | 354,123 |
| Allowance For Doubtful Accounts | (15,000) | (15,000) | (10,000) |
| Net Trade Receivables | 274,158 | 271,228 | 344,123 |
| | | | |
| Employee Receivables | 0 | 435 | 0 |
| Total Net Accounts Receivable | 274,158 | 271,663 | 344,123 |
| | | | |
| Inventories: | | | |
| Raw Materials and Shipping Materials (estimated) | 100,000 | 100,000 | 100,000 |
| Machine Chassises - DWMI | 37,160 | 44,623 | 71,966 |
| Finished Machines - DWMI | 45,117 | 45,104 | 120,466 |
| Finished Machines - WAMCO | 0 | 0 | 0 |
| Other Parts - DWMI | 837,553 | 788,450 | 800,315 |
| Other Parts - WAMCO | 169,584 | 161,237 | 222,826 |
| Outside Locations | 0 | 0 | 0 |
| Work in Process | 100,007 | 145,148 | 199,209 |
| Net Inventories at Standard Cost | 1,289,421 | 1,284,562 | 1,514,782 |
| Less Beginning Inventory Valuation Reserve | (133,500) | (133,500) | (170,100) |
| Less Current Year Valuation Reserve | 0 | (1,100) | 0 |
| Less Shrinkage Reserve | 0 | 0 | 0 |
| Less Obsolete and Slow Moving Reserve | (224,075) | (219,075) | (212,590) |
| Net Inventories | 931,846 | 930,887 | 1,132,092 |

| | June 30, 2007 | May 31, 2006 | June 30, 2006 |
|---|---|---|---|
| Other Current Assets: | | | |
| Prepaid Insurance | 23,108 | 34,905 | 12,793 |
| Prepaid/(Accrued) Advertising and Literature | 0 | 0 | (3,300) |
| Prepaid/(Accrued) Trade Shows | (2,171) | 955 | (7,104) |
| Deposits with Vendors | 19,042 | 19,042 | 19,769 |
| Other | (2,559) | 126 | (4,410) |
| Total Other Current Assets | 37,421 | 55,028 | 956 |
| | | | |
| Fixed Assets: | | | |
| Loaner Chain | 22,000 | 22,000 | 22,000 |
| Machinery and Equipment | 448,959 | 448,959 | 448,959 |
| Machinery and Equipment - Leased | 106,659 | 106,659 | 106,659 |
| Tooling | 120,000 | 120,000 | 120,000 |
| Automobiles and Trucks | 75,935 | 75,935 | 75,018 |
| Computer Equipment and Software | 109,933 | 109,933 | 102,652 |
| Office Equipment | 22,288 | 22,288 | 22,562 |
| Furniture and Fixtures | 12,700 | 12,700 | 12,700 |
| Total Fixed Assets at Cost | 918,473 | 918,473 | 911,551 |
| | | | |
| Accumulated Depreciation: | | | |
| Loaner Chain | (14,929) | (14,667) | (11,786) |
| Machinery and Equipment | (277,125) | (273,071) | (245,469) |
| Machinery and Equipment - Leased | (42,664) | (41,775) | (36,978) |
| Tooling | (120,000) | (120,000) | (120,000) |
| Automobiles and Trucks | (31,103) | (29,896) | (22,291) |
| Computer Equipment and Software | (81,723) | (81,027) | (73,808) |
| Office Equipment | (17,453) | (17,277) | (16,313) |
| Furniture and Fixtures | (10,372) | (10,266) | (10,102) |
| Total Accumulated Depreciation | (595,369) | (587,978) | (587,747) |

001445

Diehl Woodworking Machinery, Inc.
Balance Sheet Detail - Liabilities and Stockholders' Equity

| | June 30, 2007 | May 31, 2007 | June 30, 2006 |
|---|---|---|---|
| **Accrued Compensation:** | | | |
| Salaries - Office | 0 | 0 | 10,000 |
| Wages - Factory | 7,765 | 13,691 | 643 |
| Vacation Pay - Factory | 29,344 | 30,983 | 36,264 |
| Bonuses | 0 | 0 | 0 |
| **Total Accrued Compensation** | 37,110 | 44,674 | 46,907 |
| | | | |
| **Other Accrued Expenses:** | | | |
| Legal and Professional Fees | 2,772 | 6,186 | 16,013 |
| Warranty | 24,496 | 20,996 | 13,137 |
| Dealer Commissions | 5,084 | 8,824 | 3,717 |
| Group Health Insurance | 2,359 | 1,375 | 7,986 |
| Product Development | 0 | 0 | 0 |
| Employee Withholdings | 1,069 | (1,233) | (1,050) |
| Company Match for 401(k) Plan | 0 | 0 | (23) |
| Interest on Bank Debt | 349 | 360 | 1,377 |
| Interest on Shareholder Debt | 0 | 0 | 218 |
| Other | 0 | 15,440 | 0 |
| **Total Other Accrued Expenses** | 36,130 | 51,947 | 41,375 |
| | | | |
| **Accrued Taxes:** | | | |
| Real Estate and Personal Property Tax | 21,296 | 19,596 | 24,574 |
| Sales and Use Taxes | 0 | 0 | 17 |
| Employer Portion of FICA Taxes and UC Taxes | (235) | (828) | (0) |
| | 21,061 | 18,768 | 24,591 |
| | | | |
| **Total Accrued Expenses** | 94,300 | 115,389 | 112,873 |

| | June 30, 2007 | May 31, 2007 | June 30, 2006 |
|---|---|---|---|
| **Current Portion of:** | | | |
| Term Loans | 23,000 | 23,000 | 39,668 |
| Capital Lease Obligation | 22,040 | 23,873 | 22,767 |
| Note Payable to Shareholder | 8,358 | 8,317 | 7,919 |
| Note Payable to Ford Motor Credit | 9,287 | 9,237 | 0 |
| Unsubordinated Debt to Shareholders | 0 | 0 | 29,050 |
| WAMCO Debt | 113,115 | 112,533 | 100,987 |
| | 175,800 | 176,961 | 200,391 |
| | | | |
| **Long Term Portion of:** | | | |
| Term Loans | 36,417 | 38,333 | 26,413 |
| Capital Lease Obligation | (0) | 101 | 22,040 |
| Note Payable to Shareholder | 11,996 | 12,715 | 28,395 |
| Installment Loan - NCB | 16,805 | 17,598 | 0 |
| WAMCO Debt | 49,234 | 58,930 | 17,463 |
| | 114,452 | 127,678 | 22,312 |
| | | | |
| **Retained Earnings:** | | | |
| Accumulated Earnings at Beginning of Year | 327,507 | 327,507 | 526,355 |
| Distributions Made | 0 | 0 | (106,983) |
| Year to Date Income/(Loss) | 127,802 | 140,880 | (1,037) |
| | 455,309 | 468,387 | 418,335 |

001446